## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1] | Case No. 17-12560 (JKS) |
| | (Jointly Administered) |
| Remaining Debtors. | |
| MICHAEL GOLDBERG, in his capacity as Liquidating Trustee of the WOODBRIDGE LIQUIDATION TRUST, | |
| Plaintiff, | Adversary Proceeding No. 19-50965 (JKS) |
| v. | |
| JAMES E. CAMPBELL, JR, INC. (D/B/A CAMPBELL FINANCIAL CORP.) AND JAMES E. CAMPBELL, JR. | |
| Defendant. | |

## SECOND DECLARATION OF NICHOLAS R. TROSZAK
## IN REPLY AND SUPPORT OF PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT

I, Nicholas R. Troszak, make this Second declaration (the "Declaration") pursuant to 28 U.S.C. § 1746 and state as follows:

1.       I offer this declaration in support of *Plaintiff's Reply in Support of Motion for Partial Summary Judgment* (the "Motion")[2] filed by Michael Goldberg, in his capacity as

---

[1]    The Remaining Debtors and the last four digits of their respective federal tax identification numbers are as follows:  Woodbridge Group of Companies, LLC (3603) and Woodbridge Mortgage Investment Fund 1, LLC (0172).   The Remaining Debtors' mailing address is 14140 Ventura Boulevard #302, Sherman Oaks, California 91423.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

Liquidating Trustee of the Woodbridge Liquidation Trust ("Plaintiff" or the "Liquidating Trustee").  I have personal knowledge of the facts in this declaration and, if called as a witness, I could and would testify competently thereto.

2.    As I set forth in my original declaration, [Dkt. No. 74], I am a Managing Director of Development Specialists, Inc. ("DSI"), authorized by Court order to act as restructuring advisor to the Debtor.  Following DSI's retention as the Debtors' restructuring advisor, and until the Effective Date of the *First Amended Joint Chapter 11 Plan of Liquidation of Woodbridge Group of Companies, LLC and Its Affiliated Debtors* (the "Plan"), I supported the Chief Restructuring Officer of WGC Independent Manager LLC, a Delaware limited liability company ("WGC Independent Manager"), which was the sole manager of debtor Woodbridge Group of Companies. Following the Effective Date of the Plan, DSI was engaged to provide forensic accounting and financial advisory services to the Woodbridge Wind-Down Entity LLC (the "Wind-Down Entity") and the Woodbridge Liquidation Trust (the "Liquidation Trust").  As such, I have been working with the Debtors' business records since early 2018.  DSI, including the undersigned, appeared at the offices of the Debtor immediately following the petition date and appointment in order to support the Restructuring Officer as elaborated on in my first declaration.  I am fully familiar with how the Debtor's records were organized, regularly maintained and segregated and I have, and continuously to the date of this declaration, accessed such records in support of my duties with claims, distributions, forensic accounting activities and general operations of the Debtors' remaining business operations.  I am also familiar with the Debtor's computer software, QuickBooks, which the Debtors utilized for recording deposits and disbursements of cash.

3.    Attached hereto as **Exhibit 6** are true and correct copies of the front and back of checks, and the bank statements, made payable to the Defendants as located within the business

records of the Debtors.  Comerica Bank was a bank the Debtors utilized pre-petition and I have seen Comerica Bank documents as part of my duties for general business operations.[3]  The monthly bank statements of Comerica Bank have been a regular business record maintained in the business records of the Debtors which we have accessed in preparing analysis, general financial statements and forensic accounting.  Comerica Bank also produced bank records pursuant to subpoenas issued by the Debtors.  **Exhibit 6** was prepared at my request and instruction and I am intimately familiar with it.  Attached is a true and correct copy of the three page ledger with a copy of each check and the bank statement evidencing the clearance of the funds.

4.      As evidenced from the three pages of checks listed on the ledger identified as **Exhibit 6**, the Debtors records evidence three (3) scenarios or categories of checks made payable for commissions earned selling the investments.

5.      Scenario #1, checks written and made payable to the Defendant James Campbell individually as demonstrated by tab No. 1-23, as read in the far left column.  These 23 checks total the amount of $36,730.

6.      Scenario #2, checks written and made payable to Defendant James Campbell Jr, Inc. only.  This occurred on a single occasion, in the total amount of $112, as evidenced by tab 117.

7.      Scenario #3, checks written and made payable to Campbell Financial Corp., as demonstrated by Tab No. 24-116, and 118-151.  These 125 checks total the amount of $197,294.

---

[3]    The original declaration of N. Troszak, Dkt No. 74, attached to it Exhibits 1-5.  For ease of reference, Exhibit 6 is sequentially numbered next in order.

8.    I declare under penalty of perjury under the laws of the United States of America that the foregoing statements are true and correct. Executed on this 2nd day of January 2025, at Camarillo, California.

_____

Nicholas R. Troszak

# EXHIBIT 6

| Tab No | Debtor | Bank Account | Num | Clear Date | Name | Memo | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| 1 | WSF | 1894317690 | 25552 | 07/31/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | E  AND/OR E  ADAMS/VERNON-LONG ISLAND - MTG SR COMM | | 2,000 00 |
| 2 | WSF | 1894317690 | 26187 | 09/02/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | BETTY LOU HARVEY TRUST/31 RENEWAL - MTG SR COMM | | 1,800 00 |
| 3 | WSF | 1894317690 | 26715 | 09/11/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | E L EVELYN ADAMS/831-GLENWOOD-MTG SR COMM | | 1,000 00 |
| 4 | WSF | 1894317690 | 26703 | 09/15/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | PROV-C THOMPSON/31 RENEWAL - LONG ISLAND-MTG SR COMM | | 2,280 00 |
| 5 | WSF | 1894317690 | 26702 | 09/15/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | B  L HARVEY TR/COLORADO-GLENWOOD-MTG SR COMM | | 1,000 00 |
| 6 | WSF | 1894317690 | 26700 | 09/15/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | B L HARVEY TR/BEECH MOUNTAIN-MTG SR COMM | | 1,000 00 |
| 7 | WSF | 1894317690 | 26704 | 09/15/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | PROV-B N THOMPSON/31 RENEWAL - LONG ISLAND-MTG SR COMM | | 360 00 |
| 8 | WSF | 1894317690 | 27073 | 10/01/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | E & E ADAMS-WILLITS BUNDLE-BASALT, CO | | 1,500 00 |
| 9 | WSF | 1894317690 | 28762 | 12/01/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | NOV MRKTNG BONUS | | 2,500 00 |
| 10 | WSF | 1894317690 | 28833 | 12/08/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | NOV MARKETING BONUS | | 2,500 00 |
| 11 | WSF | 1894317690 | 29145 | 12/19/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | B BUNKER IRA-NORTH 18-MTG SR COMM | | 40 00 |
| 12 | WSF | 1894317690 | 29204 | 12/19/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | B HARVEY IRA-NORTH 18-MTG SR COMM | | 2,850 00 |
| 13 | WSF | 1894317690 | 29205 | 12/19/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | B BUNKER IRA-NORTH 18-MTG SR COMM | | 1,350 00 |
| 14 | WSF | 1894317690 | 29203 | 12/19/14 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | B HARVEY IRA-NORTH 18-MTG SR COMM | | 120 00 |
| 15 | WSF | 1894317690 | 29864 | 01/20/15 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | D&M WISE-BROUGHTON NON PERF,PA-SR MTG COMM | | 2,000 00 |
| 16 | WSF | 1894317690 | 29986 | 01/23/15 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | B GUNNOE IRA-BROUGHTON NON-PERF-SR MTG COMM | | 3,520 00 |
| 17 | WSF | 1894317690 | 29993 | 01/23/15 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | B GUNNOE-BROUGHTON NON PERF-SR MTG COMM | | 240 00 |
| 18 | WSF | 1894317690 | 30177 | 02/03/15 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | ME HARTER-LEDYARD NON PERF-SR MTG COMM | | 3,000 00 |
| 19 | WSF | 1894317690 | 30163 | 02/03/15 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | R&K BARRY FM TR/CARLA RIDGE,CA-SR MTG COMM | | 2,000 00 |
| 20 | WSF | 1894317690 | 30164 | 02/03/15 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | D&C LESUEUR-3RD BIRMINGHAM-SR MTG COMM | | 1,000 00 |
| 21 | WSF | 1894317690 | 5397 | 02/27/15 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | D&M WISE W 94TH NP SR MTG COMM | | 1,350 00 |
| 22 | WSF | 1894317690 | 5394 | 02/27/15 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | M  MONTERO 3RD BIRMINGHAM SR MTG COMM | | 1,320 00 |
| 23 | WSF | 1894317690 | 30376 | 03/27/15 | CAMPBELL FINANCIAL CORP | SR MTG3 COMM J&L BROWN-LAGO VISTA TWO | | 1,000 00 |
| 24 | WSF | 1894317690 | 30400 | 03/27/15 | CAMPBELL FINANCIAL CORP | MTG3 SR-STRICKLAN, L&K - LAGO VISTA TWO COMM | | 2,000 00 |
| 25 | WSF | 1894317690 | 30445 | 04/02/15 | CAMPBELL FINANCIAL CORP | L M BOWMAN-KIHEI KIHEI HI-SR MTG3 COMM | | 1,500 00 |
| 26 | WSF | 1894317690 | 30594 | 04/23/15 | CAMPBELL FINANCIAL CORP | PASS IT ON BONUS-1ST QUARTER 2015 | | 650 00 |
| 27 | WSF | 1894317690 | 30643 | 04/24/15 | CAMPBELL FINANCIAL CORP | B L HARVEY TR-LONG VALLEY RD-SR MTG3 COMM | | 1,900 00 |
| 28 | WSF | 1894317690 | 30778 | 05/13/15 | CAMPBELL FINANCIAL CORP | D&M WISE-CHURCH NON-PERF-SR MTG1 COMM | | 562 50 |
| 29 | WSF | 1894317690 | 31010 | 06/08/15 | CAMPBELL FINANCIAL CORP | PRORATE 10 MO-W&K WISE CHURCH NON-PER | 468 75 | |
| 29 | WSF | 1894317690 | 31010 | 06/08/15 | CAMPBELL FINANCIAL CORP | A&B KYZER-55TH RENEWAL, OH-SR MTG1 COMM | | 1,000 00 |
| 30 | WSF | 1894317690 | 31085 | 06/22/15 | CAMPBELL FINANCIAL CORP | KURIEN ROTH IRA-MORSE,OH-SR MTG1 COMM | | 1,000 00 |
| 31 | WSF | 1894317690 | 31099 | 06/22/15 | CAMPBELL FINANCIAL CORP | PRORATE 10 MO-LONG VALLEY RD | 1,583 33 | |
| 31 | WSF | 1894317690 | 31099 | 06/22/15 | CAMPBELL FINANCIAL CORP | B L HARVEY TR - MAIN ST, IN - SR MTG2 COMM | | 2,000 00 |
| 32 | WSF | 1894317690 | 31152 | 06/23/15 | CAMPBELL FINANCIAL CORP | J&M ANTONSON-COWEN,CO-SR MTG2 COMM | | 2,100 00 |
| 33 | WSF | 1894317690 | 31153 | 06/23/15 | CAMPBELL FINANCIAL CORP | LUKE M BOWMAN-SIENA WAY, CA-SR MTG3 COMM | | 750 00 |
| 34 | WSF | 1894317690 | 31182 | 06/26/15 | CAMPBELL FINANCIAL CORP | WAIT FAMILY REV LV TR-OAKHURST-SR MTG3 COMM | | 1,000 00 |
| 35 | WSF | 1894317690 | 7360 | 07/20/15 | CAMPBELL FINANCIAL CORP | PASS-IT-ON BONUS 2ND QTR 2015 | | 62 50 |
| 36 | WSF | 1894317690 | 31409 | 07/27/15 | CAMPBELL FINANCIAL CORP | PHAT TUAN LE-HOPKINS AVE-SR MTG3 COMM | | 2,000 00 |
| 37 | WSF | 1894317690 | 31422 | 07/27/15 | CAMPBELL FINANCIAL CORP | R&T CENTRONE-OLD FALLS-SR MTG3 COMM | | 2,100 00 |
| 38 | WSF | 1894317690 | 31443 | 07/27/15 | CAMPBELL FINANCIAL CORP | PRORATE 8 MO-LONG VALLEY | 1,266 67 | |
| 38 | WSF | 1894317690 | 31443 | 07/27/15 | CAMPBELL FINANCIAL CORP | PAID ON MAIN STREET | 416 67 | |
| 39 | WSF | 1894317690 | 31588 | 08/18/15 | CAMPBELL FINANCIAL CORP | B L HARVEY TR-HONOAPIILANI-SR MTG2 COMM | | 2,000 00 |
| 39 | WSF | 1894317690 | 31588 | 08/18/15 | CAMPBELL FINANCIAL CORP | B L HARVEY TR-HUNTER CREEK-SR MTG2 COMM | | 1,800 00 |
| 40 | WSF | 1894317690 | 31649 | 08/18/15 | CAMPBELL FINANCIAL CORP | PRORATE 1 MO C THOMPSON 31 RENEWAL | 190 00 | |
| 40 | WSF | 1894317690 | 31649 | 08/18/15 | CAMPBELL FINANCIAL CORP | PRORATE 1 MO B THOMPSON 31 RENEWAL | 30 00 | |
| 40 | WSF | 1894317690 | 31649 | 08/18/15 | CAMPBELL FINANCIAL CORP | E&E ADAMS  HUNTER CREEK SR MTG3 COMM | | 1,260 00 |
| 41 | WSF | 1894317690 | 31664 | 08/31/15 | CAMPBELL FINANCIAL CORP | E&E ADAMS-HUNTER CREEK-SR MTG3 COMM | | 2,000 00 |
| 42 | WSF | 1894317690 | 31752 | 09/18/15 | CAMPBELL FINANCIAL CORP | AUGUST MKTG BONUS-R&J BRINK | | 5,000 00 |
| 43 | WSF | 1894317690 | 31775 | 09/18/15 | CAMPBELL FINANCIAL CORP | PRORATE 11 MO OLD FALLS | 1,925 00 | |
| 43 | WSF | 1894317690 | 31775 | 09/18/15 | CAMPBELL FINANCIAL CORP | R&T CENTRONE TOWER SR MTG3 COMM | | 2,100 00 |
| 44 | WSF | 1894317690 | 31787 | 09/18/15 | CAMPBELL FINANCIAL CORP | L M BOWMAN-KIHAPAI-KAILUA, HI-SR MTG3 COMM | | 625 00 |
| 45 | WSF | 1894317690 | 31850 | 09/18/15 | CAMPBELL FINANCIAL CORP | R BRINK IRA-OAKHURST MEZZ-SR MTG3 COMM | | 2,969 91 |
| 46 | WSF | 1894317690 | 31849 | 09/18/15 | CAMPBELL FINANCIAL CORP | J BRINK IRA-OAKHURST MEZZ-SR MTG3 COMM | | 964 64 |
| 47 | WSF | 1894317690 | 31956 | 09/29/15 | CAMPBELL FINANCIAL CORP | J&L BROWN-EVELYN PLACE-SR MTG3 COMM | | 875 00 |
| 48 | WSF | 1894317690 | 32034 | 09/29/15 | CAMPBELL FINANCIAL CORP | M E HARTER-EVELYN PL MZ-SR MTG3 COMM | | 875 00 |
| 49 | WSF | 1894317690 | 32187 | 10/09/15 | CAMPBELL FINANCIAL CORP | T&J WAGNER-CONSTITUTION-SR MTG3 COMM | | 2,000 00 |
| 50 | WSF | 1894317690 | 32261 | 10/13/15 | CAMPBELL FINANCIAL CORP | LUKE M BOWMAN-BEECH MTN-SR MTG2 COMM | | 625 00 |
| 51 | WSF | 1894317690 | 32269 | 10/13/15 | CAMPBELL FINANCIAL CORP | R&J BRINK-EVELYN PLACE MEZZ-SR MTG3 COMM | | 3,500 00 |
| 52 | WSF | 1894317690 | 32268 | 10/13/15 | CAMPBELL FINANCIAL CORP | R&J BRINK-FOREST KNOLL MEZZ-SR MTG3 COMM | | 3,500 00 |
| 53 | WSF | 1894317690 | 32278 | 10/19/15 | CAMPBELL FINANCIAL CORP | F&K GILLIAM-831 GLENWOOD-SR MTG2 COMM | | 2,000 00 |
| 54 | WSF | 1894317690 | 32375 | 10/20/15 | CAMPBELL FINANCIAL CORP | CENTRONE IRA-FOREST KNOLL-SR MTG3 COMM | | 2,500 00 |
| 55 | WSF | 1894317690 | 32560 | 11/02/15 | CAMPBELL FINANCIAL CORP | SHENGJIE LI&YUYE XU-TANAGER-SR MTG3 COMM | | 2,500 00 |
| 56 | WSF | 1894317690 | 32727 | 11/13/15 | CAMPBELL FINANCIAL CORP | B N THOMPSON IRA-HANOVER-SR MTG3 COMM | | 395 40 |
| 57 | WSF | 1894317690 | 32747 | 11/13/15 | CAMPBELL FINANCIAL CORP | PRORATE 12-MO EVELYN PLACE-J&L BROWN | 875 00 | |
| 57 | WSF | 1894317690 | 32747 | 11/13/15 | CAMPBELL FINANCIAL CORP | C S THOMPSON IRA-HANOVER-SR MTG3 COMM | | 2,397 96 |
| 58 | WSF | 1894317690 | 32748 | 11/13/15 | CAMPBELL FINANCIAL CORP | PRORATE 16-MO EVELYN PLACE MEZZ | 3,111 11 | |
| 58 | WSF | 1894317690 | 32748 | 11/13/15 | CAMPBELL FINANCIAL CORP | R&J BRINK - ROBIN MEZZ - SR MTG3 COMM | | 3,500 00 |
| 59 | WSF | 1894317690 | 32924 | 11/17/15 | CAMPBELL FINANCIAL CORP | PRORATE 9-MO HUNTER CREEK | 1,350 00 | |
| 59 | WSF | 1894317690 | 32924 | 11/17/15 | CAMPBELL FINANCIAL CORP | B L HARVEY TR-HANOVER-SR MTG3 COMM | | 1,800 00 |
| 60 | WSF | 1894317690 | 32925 | 11/17/15 | CAMPBELL FINANCIAL CORP | PRORATE 9-MO HUNTER CREEK | 780 00 | |
| 60 | WSF | 1894317690 | 32925 | 11/17/15 | CAMPBELL FINANCIAL CORP | E+ /E ADAMS - HANOVER - SR MTG3 COMM | | 1,260 00 |
| 61 | WSF | 1894317690 | 32926 | 11/17/15 | CAMPBELL FINANCIAL CORP | PRORATE 16-MO EVELYN PLACE MEZZ | 777 78 | |
| 61 | WSF | 1894317690 | 32926 | 11/17/15 | CAMPBELL FINANCIAL CORP | MARK HARTER-ROBIN MEZZ-SR MTG3 COMM | | 875 00 |
| 62 | WSF | 1894317690 | 32881 | 11/23/15 | CAMPBELL FINANCIAL CORP | A&B KYZER - ATLANTIC AVE-SR MTG3A COMM | | 750 00 |
| 63 | WSF | 1894317690 | 32893 | 11/23/15 | CAMPBELL FINANCIAL CORP | B L HARVEY TR-ROBIN MEZZ-SR MTG3 COMM | | 2,000 00 |
| 64 | WSF | 1894317690 | 32894 | 11/23/15 | CAMPBELL FINANCIAL CORP | E/E ADAMS - HANOVER - SR MTG3 COMM | | 1,000 00 |
| 65 | WSF | 1894317690 | 33062 | 12/01/15 | CAMPBELL FINANCIAL CORP | PRORATE 9-MO HUNTER CREEK | 1,500 00 | |
| 65 | WSF | 1894317690 | 33062 | 12/01/15 | CAMPBELL FINANCIAL CORP | E/E ADAMS - HANOVER - SR MTG3 COMM | | 2,000 00 |
| 66 | WSF | 1894317690 | 33202 | 12/08/15 | CAMPBELL FINANCIAL CORP | R BRINK IRA- ROBIN MEZZ-SR MTG3 COMM | | 1,050 00 |
| 67 | WSF | 1894317690 | 33222 | 12/08/15 | CAMPBELL FINANCIAL CORP | PRORATE 10-MO CONSTITUTION | 1,666 67 | |
| 67 | WSF | 1894317690 | 33222 | 12/08/15 | CAMPBELL FINANCIAL CORP | T&J WAGNER-NIGHTINGALE-SR MTG3 COMM | | 2,000 00 |
| 68 | WSF | 1894317690 | 33447 | 12/22/15 | CAMPBELL FINANCIAL CORP | PRORATE 10 MO-BOWMAN BEECH MTN | 145 83 | |
| 68 | WSF | 1894317690 | 33447 | 12/22/15 | CAMPBELL FINANCIAL CORP | NOVEMBER MKTG BONUS | | 5,000 00 |
| 69 | WSF | 1894317690 | 33700 | 01/04/16 | CAMPBELL FINANCIAL CORP | PRORATE 15-MO EVELYN PLACE MEZZ | 2,916 67 | |
| 69 | WSF | 1894317690 | 33700 | 01/04/16 | CAMPBELL FINANCIAL CORP | PAID ON ROBIN | 388 89 | |
| 69 | WSF | 1894317690 | 33700 | 01/04/16 | CAMPBELL FINANCIAL CORP | R&J BRINK-NIGHTINGALE MZ-SR MTG3 COMM | | 3,500 00 |
| 70 | WSF | 1894317690 | 33974 | 01/12/16 | CAMPBELL FINANCIAL CORP | F LEBLANC - LONGRIDGE - SR MTG3 COMM | | 2,076 00 |
| 71 | WGC | 1894818192 | 1116 | 01/15/16 | CAMPBELL FINANCIAL CORP | B BUNKER IRA - LONGRIDGE - SR MTG 3 COMM | | 30 00 |

| Tab No | Debtor | Bank Account | Num | Clear Date | Name | Memo | Receipts | Disbursements |
|--------|--------|-------------|-----|-----------|------|------|----------|--------------|
| 72 | WGC | 1894818192 | 1117 | 01/15/16 | CAMPBELL FINANCIAL CORP | B BUNKER IRA - LONGRIDGE - SR MTG 3 COMM | | 1,080 00 |
| 73 | WGC | 1894818192 | 1790 | 02/04/16 | CAMPBELL FINANCIAL CORP | B HARVEY IRA - MUSTANG CIRCLE-SR MTG2 COMM | | 224 84 |
| 74 | WGC | 1894818192 | 1791 | 02/04/16 | CAMPBELL FINANCIAL CORP | B HARVEY IRA-MUSTANG CIRCLE-SR MTG2 COMM | | 2,612 50 |
| 75 | WGC | 1894818192 | 2553 | 03/02/16 | CAMPBELL FINANCIAL CORP | PASS IT ON BONUS-4TH QTR 2015 | | 2,532 50 |
| 76 | WGC | 1894818192 | 2637 | 03/02/16 | CAMPBELL FINANCIAL CORP | D & M WISE-LEDYARD NON-P SR MTG1 COMM | | 3,000 00 |
| 77 | WGC | 1894818192 | 2899 | 03/08/16 | CAMPBELL FINANCIAL CORP | BARRY FAMILY TR-PINE CREST DR-SR MTG3 COMM | | 2,000 00 |
| 78 | WGC | 1894818192 | 3068 | 03/14/16 | CAMPBELL FINANCIAL CORP | A&B KYZER-FRANKLIN GROVE-SR MTG1 COMM | | 750 00 |
| 78 | WGC | 1894818192 | 3068 | 03/14/16 | CAMPBELL FINANCIAL CORP | PRORATE 8 MO-ATLANTIC | 500 00 | |
| 79 | WGC | 1894818192 | 3295 | 03/18/16 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | FEBRUARY MKTG BONUS-F LEBLANC IRA | | 4,800 00 |
| 80 | WGC | 1894818192 | 3377 | 03/18/16 | CAMPBELL FINANCIAL CORP | LUKE BOWMAN-ST CLOUD RD-SR MTG3 COMM | | 625 00 |
| 81 | WGC | 1894818192 | 3981 | 04/11/16 | CAMPBELL FINANCIAL CORP | SR MTG3A COMM | | 2,500 00 |
| 82 | WGC | 1894818192 | 4233 | 04/13/16 | CAMPBELL FINANCIAL CORP | B GUNNOE-STRADELLA 2 REFI-SR MTG3A COMM | | 2,054 84 |
| 83 | WGC | 1894818192 | 5013 | 05/09/16 | CAMPBELL FINANCIAL CORP | APRIL MKTG BONUS-K STRICKLAN | | 3,550 00 |
| 84 | WGC | 1894818192 | 5014 | 05/09/16 | CAMPBELL FINANCIAL CORP | APRIL MKTG BONUS-L STRICKLAN | | 3,250 00 |
| 85 | WGC | 1894818192 | 5024 | 05/09/16 | CAMPBELL FINANCIAL CORP | PRORATE 7 MO-LI & XU/ TANAGER | 1,458 33 | |
| 85 | WGC | 1894818192 | 5024 | 05/09/16 | CAMPBELL FINANCIAL CORP | APRIL MKT BONUS | | 4,500 00 |
| 86 | WGC | 1894818192 | 5287 | 05/16/16 | CAMPBELL FINANCIAL CORP | F LEBLANC-OWLWOOD EST-SR MTG3A COMM | | 1,000 00 |
| 87 | WGC | 1894818192 | 5417 | 05/23/16 | CAMPBELL FINANCIAL CORP | M MONTERO-OWLWOOD EST-SR MTG3A COMM | | 1,072 50 |
| 88 | WGC | 1894818192 | 5418 | 05/23/16 | CAMPBELL FINANCIAL CORP | L BOWMAN-OWLWOOD EST-SR MTG3A COMM | | 1,000 00 |
| 89 | WGC | 1894818192 | 5489 | 05/23/16 | CAMPBELL FINANCIAL CORP | A&B KYZER-BUGGY CIR-SR MTG3A COMM | | 750 00 |
| 90 | WGC | 1894818192 | 5904 | 06/03/16 | CAMPBELL FINANCIAL CORP | PRORATE 10 MO SAINT CLOUD RD | 520 83 | |
| 90 | WGC | 1894818192 | 5904 | 06/03/16 | CAMPBELL FINANCIAL CORP | LUKE BOWMAN HILL OH SR MTG2 COMM | | 625 00 |
| 91 | WGC | 1894818192 | 6286 | 06/13/16 | CAMPBELL FINANCIAL CORP | SR MTG3A COMM | | 2,000 00 |
| 92 | WGC | 1894818192 | 6543 | 06/20/16 | CAMPBELL FINANCIAL CORP | J&L BROWN-OWLWOOD EST-SR MTG3A COMM | | 1,000 00 |
| 93 | WGC | 1894818192 | 6727 | 06/23/16 | CAMPBELL FINANCIAL CORP | ANNA LEBLANC-EPPLEY-SR MTG3 COMM | | 631 62 |
| 94 | WGC | 1894818192 | 6728 | 06/23/16 | CAMPBELL FINANCIAL CORP | LUKE BOWMAN-C STREET-SR MTG3A COMM | | 500 00 |
| 95 | WGC | 1894818192 | 7211 | 07/05/16 | CAMPBELL FINANCIAL CORP | A&B KYZER-FLAT SHOALS RD-SR MTG3A COMM | | 750 00 |
| 96 | WGC | 1894818192 | 7212 | 07/05/16 | CAMPBELL FINANCIAL CORP | LUKE BOWMAN-SIENA WAY-SR MTG3 COMM | | 500 00 |
| 97 | WGC | 1894818192 | 7213 | 07/05/16 | CAMPBELL FINANCIAL CORP | WAIT FAM RLT-FLAT SHOALS RD-SR MTG3A COMM | | 1,000 00 |
| 98 | WGC | 1894818192 | 7324 | 07/05/16 | CAMPBELL FINANCIAL CORP | PAID ON FRANKLIN GROVE | 250 00 | |
| 98 | WGC | 1894818192 | 7324 | 07/05/16 | CAMPBELL FINANCIAL CORP | PRORATE 4 MO-ATLANTIC AVE | 250 00 | |
| 98 | WGC | 1894818192 | 7324 | 07/05/16 | CAMPBELL FINANCIAL CORP | A&B KYZER-CENTRAL BLVD-SR MTG3 COMM | | 750 00 |
| 99 | WGC | 1894818192 | 8026 | 07/31/16 | CAMPBELL FINANCIAL CORP | J&M ANTONSON-SIENA WAY-SR MTG3 COMM | | 2,100 00 |
| 100 | WGC | 1894818192 | 8063 | 08/11/16 | CAMPBELL FINANCIAL CORP | PRORATE 3 MO-BEECH MOUNTAIN | 156 25 | |
| 100 | WGC | 1894818192 | 8063 | 08/11/16 | CAMPBELL FINANCIAL CORP | L BOWMAN-FLAT SHOALS RD-SR MTG3A COMM | | 500 00 |
| 101 | WGC | 1894818192 | 8404 | 08/11/16 | CAMPBELL FINANCIAL CORP | KURIEN ROTH IRA-LEDYARD NONP-SR MTG1 COMM | | 1,000 00 |
| 102 | WGC | 1894818192 | 8524 | 08/11/16 | CAMPBELL FINANCIAL CORP | L CARRIER | | 171 00 |
| 103 | WGC | 1894818192 | 8701 | 08/15/16 | CAMPBELL FINANCIAL CORP | JULY MKTG BONUS-PHAT LE | | 6,000 00 |
| 104 | WGC | 1894818192 | 8946 | 08/29/16 | CAMPBELL FINANCIAL CORP | HARVEY TR-ASPEN GLEN SUNDANCE-SR MTG1 COMM | | 2,000 00 |
| 105 | WGC | 1894818192 | 9314 | 09/01/16 | CAMPBELL FINANCIAL CORP | PRORATE 10 MO - FLAT SHOALS RD | 625 00 | |
| 105 | WGC | 1894818192 | 9314 | 09/01/16 | CAMPBELL FINANCIAL CORP | A&B KYZER-48TH ST-SR MTG3A COMM | | 750 00 |
| 106 | WGC | 1894818192 | 13011 | 09/26/16 | CAMPBELL FINANCIAL CORP | PRORATE 9 MO-FLAT SHOALS/BOWMAN | 375 00 | |
| 106 | WGC | 1894818192 | 13011 | 09/26/16 | CAMPBELL FINANCIAL CORP | LUKE BOWMAN-WALDEN-SR MTG3 COMM | | 1,000 00 |
| 107 | WGC | 1894818192 | 13674 | 10/19/16 | CAMPBELL FINANCIAL CORP | R CENTRONE IRA-831, CO-SR MTG2 COMM | | 580 00 |
| 108 | WGC | 1894818192 | 13940 | 10/24/16 | CAMPBELL FINANCIAL CORP | PRORATE 8 MO-FLAT SHOALS/WAIT FM RV TR | 666 67 | |
| 108 | WGC | 1894818192 | 13940 | 10/24/16 | CAMPBELL FINANCIAL CORP | WAIT FM RV TR-BEVERLY DR-SR MTG2 COMM | | 1,000 00 |
| 109 | WGC | 1894818192 | 14012 | 10/24/16 | CAMPBELL FINANCIAL CORP | R&T CENTRONE-TOWER-SR MTG2 COMM | | 2,100 00 |
| 110 | WGC | 1894818192 | 14015 | 10/24/16 | CAMPBELL FINANCIAL CORP | R WISELY-MADISON AVE-SR MTG3A COMM | | 3,000 00 |
| 111 | WGC | 1894818192 | 14662 | 11/25/16 | CAMPBELL FINANCIAL CORP | PRORATE 7 MO-C STREET/L BOWMAN | 291 67 | |
| 111 | WGC | 1894818192 | 14662 | 11/25/16 | CAMPBELL FINANCIAL CORP | E&E ADAMS-PACIFIC CST HWY-SR MTG3A COMM | | 4,260 00 |
| 112 | WGC | 1894818192 | 15007 | 11/25/16 | CAMPBELL FINANCIAL CORP | M HARTER-LAGO VISTA 2 MEZZ-SR MTG3 COMM | | 3,000 00 |
| 113 | WGC | 1894818192 | 15282 | 12/01/16 | CAMPBELL FINANCIAL CORP | LAURENT CARRIER | | 2,732 50 |
| 114 | WGC | 1894818192 | 15304 | 12/01/16 | CAMPBELL FINANCIAL CORP | B HARVEY TR-STRADELLA 5-SR MTG3A COMM | | 7,000 00 |
| 115 | WGC | 1894818192 | 15305 | 12/01/16 | CAMPBELL FINANCIAL CORP | B HARVEY TR-PACIFIC CST HWY-SR MTG3A COMM | | 1,800 00 |
| 116 | WGC | 1894818192 | 16246 | 12/27/16 | CAMPBELL FINANCIAL CORP | WAIT FAM RLT-WILLITS BUNDLE A-SR MTG2 COMM | | 875 00 |
| 117 | WGC | 1894818192 | 50348 | 12/27/16 | JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | 3% BROKER PROFIT SHARE | | 112 02 |
| 118 | WGC | 1894818192 | 16812 | 01/18/17 | CAMPBELL FINANCIAL CORP | CENTRONE IRA-STRADELLA 5-SR MTG3A COMM | | 2,140 00 |
| 119 | WGC | 1894818192 | 17167 | 01/24/17 | CAMPBELL FINANCIAL CORP | J LEBLANC - BRIDGER 1 - SR MTG3 COMM | | 628 94 |
| 120 | WGC | 1894818192 | 17715 | 02/09/17 | CAMPBELL FINANCIAL CORP | PRORATE 5 MO-OWLWOOD EST/STRICKLAN | 833 33 | |
| 120 | WGC | 1894818192 | 17715 | 02/09/17 | CAMPBELL FINANCIAL CORP | JANUARY MKTG BONUS | | 6,000 00 |
| 121 | WGC | 1894818192 | 18051 | 02/23/17 | CAMPBELL FINANCIAL CORP | JANUARY MKTG BONUS-F LEBLANC | | 4,200 00 |
| 122 | WGC | 1894818192 | 18851 | 03/21/17 | CAMPBELL FINANCIAL CORP | PASS IT ON 4TH QTR 2016 LAURENT CARRIER | | 1,256 75 |
| 123 | WGC | 1894818192 | 18960 | 03/21/17 | CAMPBELL FINANCIAL CORP | PRORATE 2 MO - ROBIN MEZZ/HARTER | 97 22 | |
| 123 | WGC | 1894818192 | 18960 | 03/21/17 | CAMPBELL FINANCIAL CORP | M HARTER-SURFVIEW MEZZ A-SR MTG3 COMM | | 625 00 |
| 124 | WGC | 1894818192 | 19396 | 04/06/17 | CAMPBELL FINANCIAL CORP | J&L BROWN-NIMES PL-SR MTG4 COMM | | 875 00 |
| 125 | WGC | 1894818192 | 20387 | 05/04/17 | CAMPBELL FINANCIAL CORP | SS COMM PAYBACK-VILLANI/DUVALL DEAL | 1,500 00 | |
| 125 | WGC | 1894818192 | 20387 | 05/04/17 | CAMPBELL FINANCIAL CORP | R&J BRINK-FORST KNOLL MEZZ-SR MTG3 COMM | | 3,000 00 |
| 126 | WGC | 1894818192 | 21205 | 05/24/17 | CAMPBELL FINANCIAL CORP | SS COMM PAYBACK-VILLANI/DUVALL DEAL | 413 42 | |
| 126 | WGC | 1894818192 | 21205 | 05/24/17 | CAMPBELL FINANCIAL CORP | J BRINK-OAKHURST MEZZ-SR MTG3 COMM | | 826 83 |
| 127 | WGC | 1894818192 | 21206 | 05/24/17 | CAMPBELL FINANCIAL CORP | SS COMM PAYBACK-VILLANI/DUVALL DEAL | 1,272 82 | |
| 127 | WGC | 1894818192 | 21206 | 05/24/17 | CAMPBELL FINANCIAL CORP | R BRINK-OAKHURST MEZZ-SR MTG3 COMM | | 2,545 63 |
| 128 | WGC | 1894818192 | 21730 | 06/13/17 | CAMPBELL FINANCIAL CORP | SS COMM PAYBACK-VILLANI/DUVALL DEAL | 1,250 00 | |
| 128 | WGC | 1894818192 | 21730 | 06/13/17 | CAMPBELL FINANCIAL CORP | C&D CLARK OWLWOOD EST-SR MTG3A COMM | | 2,500 00 |
| 129 | WGC | 1894818192 | 21772 | 06/13/17 | CAMPBELL FINANCIAL CORP | SS COMM PAYBACK-VILLANI/DUVALL DEAL | 375 00 | |
| 129 | WGC | 1894818192 | 21772 | 06/13/17 | CAMPBELL FINANCIAL CORP | A&B KYZER-TOLEDANO ST-SR MTG3A COMM | | 750 00 |
| 130 | WGC | 1894818192 | 22647 | 07/03/17 | CAMPBELL FINANCIAL CORP | PRORATE 5 MO-PACIFIC CST HWY/E&E ADAMS | 1,775 00 | |
| 130 | WGC | 1894818192 | 22647 | 07/03/17 | CAMPBELL FINANCIAL CORP | E&E ADAMS-RIDGECREST-SR MTG4 COMM | | 2,000 00 |
| 131 | WGC | 1894818192 | 22880 | 07/12/17 | CAMPBELL FINANCIAL CORP | B HARVEY ROTH IRA-ST CLOUD RD-SR MTG3A COMM | | 436 69 |
| 132 | WGC | 1894818192 | 22881 | 07/12/17 | CAMPBELL FINANCIAL CORP | SS COMM PAYBACK-VILLANI/DUVALL DEAL | 971 06 | |
| 132 | WGC | 1894818192 | 22881 | 07/12/17 | CAMPBELL FINANCIAL CORP | B HARVEY ROTH IRA-ST CLOUD RD-SR MTG3A COMM | | 2,850 00 |
| 133 | WGC | 1894818192 | 22882 | 07/12/17 | CAMPBELL FINANCIAL CORP | PRORATE 7 MO-STRADELLA 5/T CENTRONE IRA | 1,248 33 | |
| 133 | WGC | 1894818192 | 22882 | 07/12/17 | CAMPBELL FINANCIAL CORP | T CENTRONE IRA-RIDGECREST-SR MTG4 COMM | | 2,140 00 |
| 134 | WGC | 1894818192 | 23009 | 07/12/17 | CAMPBELL FINANCIAL CORP | B GUNNOE-STRADELLA 2 REFI-SR MTG3A COMM | | 2,054 84 |
| 135 | WGC | 1894818192 | 23180 | 07/17/17 | CAMPBELL FINANCIAL CORP | R&K BARRY FT-PINE CREST DR-SR MTG3 COMM | | 2,000 00 |
| 136 | WGC | 1894818192 | 23533 | 07/24/17 | CAMPBELL FINANCIAL CORP | LUKE BOWMAN-OWLWOOD EST-SR MTG3A COMM | | 2,000 00 |
| 137 | WGC | 1894818192 | 23534 | 07/24/17 | CAMPBELL FINANCIAL CORP | R&J BRINK-NIGHTINGALE MEZZ-SR MTG3 COMM | | 2,500 00 |
| 137 | WGC | 1894818192 | 23535 | 07/24/17 | CAMPBELL FINANCIAL CORP | PRORATE 5 MO-PACIFIC CST HWY / B HARVEY T | 750 00 | |
| 138 | WGC | 1894818192 | 23535 | 07/24/17 | CAMPBELL FINANCIAL CORP | B HARVEY TR-OWLWOOD EST-SR MTG3A COMM | | 2,400 00 |

| Tab No | Debtor | Bank Account | Num | Clear Date | Name | Memo | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| 139 | WGC | 1894818192 | 23823 | 08/01/17 | CAMPBELL FINANCIAL CORP | ROSALIE WISELY-ELECTRA CT-SR MTG4 COMM | | 5,000 00 |
| 140 | WGC | 1894818192 | 24364 | 08/14/17 | CAMPBELL FINANCIAL CORP | D&N WISE-RIDGECREST RD-SR MTG4 COMM | | 4,000 00 |
| 141 | WGC | 1894818192 | 24642 | 08/14/17 | CAMPBELL FINANCIAL CORP | F LEBLANC-LOMA VISTA-SR MTG3 COMM | | 900 00 |
| 142 | WGC | 1894818192 | 24643 | 08/14/17 | CAMPBELL FINANCIAL CORP | PRORATE 4 MO-STRADELLA 5/B HARVEY TR | 666 67 | |
| 142 | WGC | 1894818192 | 24643 | 08/14/17 | CAMPBELL FINANCIAL CORP | B HARVEY TR-RIDGECREST-SR MTG4 COMM | | 4,000 00 |
| 143 | WGC | 1894818192 | 14301 | 09/11/17 | CAMPBELL FINANCIAL CORP | VOIDED 10/27/16 | | 1,000 00 |
| 144 | WGC | 1894818192 | 24226 | 09/11/17 | CAMPBELL FINANCIAL CORP | JERALD KAGARISE | | 1,026 26 |
| 145 | WGC | 1894818192 | 26258 | 09/22/17 | CAMPBELL FINANCIAL CORP | LUKE BOWMAN-VILLAGE SQR-REMA FEE | | 375 00 |
| 146 | WGC | 1894818192 | 26259 | 09/22/17 | CAMPBELL FINANCIAL CORP | J&L BROWN-SIENA WAY A-REMA FEE | | 562 50 |
| 147 | WGC | 1894818192 | 26450 | 09/22/17 | CAMPBELL FINANCIAL CORP | A&B KYZER-VILLAGE SQR-REMA FEE (FROM BUGGY CIRCLE) | | 562 50 |
| 148 | WGC | 1894818192 | 26451 | 09/22/17 | CAMPBELL FINANCIAL CORP | A&B KYZER-VILLAGE SQR-REMA FEE (FROM CENTRAL BLVD) | | 562 50 |
| 149 | WGC | 1894818192 | 26302 | 09/25/17 | CAMPBELL FINANCIAL CORP | J KAGARISE | | 1,882 50 |
| 150 | WGC | 1894818192 | 28715 | 11/21/17 | CAMPBELL FINANCIAL CORP | PAID ON RIDGECREST/T CENTRONE IRA | 891 67 | |
| 150 | WGC | 1894818192 | 28715 | 11/21/17 | CAMPBELL FINANCIAL CORP | PRORATE 2 MO-STRADELLA 5/T CENTRONE IRA | 356 67 | |
| 150 | WGC | 1894818192 | 28715 | 11/21/17 | CAMPBELL FINANCIAL CORP | T CENTRONE IRA-TROUSDALE-SR MTG3A COMM | | 2,140 00 |
| 151 | WGC | 1894818192 | 29010 | 11/27/17 | CAMPBELL FINANCIAL CORP | R BRINK-HURON MEZZ-SR MTG4 COMM | | 900 00 |
| | | | | | | | 36,887 31 | 271,024 17 |
| | | | | | | Net Commissions | | 234,136 86 |

# Tab 0001

WB-CAMP 001099

*Commercial Checking* statement
**July 1, 2014** to **July 31, 2014**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @25552 | -2,000.00 | Jul 31 | 0970601245 | @25600 | -25,000.00 | Jul 29 | 0970178925 |
| #25553 | -12,000.00 | Jul 29 | 0970194279 | #25601 | -10,000.00 | Jul 28 | 0977159188 |
| @25563 | -515.43 | Jul 30 | 0970364449 | @25605 | -3,000.00 | Jul 31 | 0970618296 |
| @25564 | -750.00 | Jul 28 | 0977123644 | @25606 | -3,000.00 | Jul 31 | 0970618297 |
| @25566 | -750.00 | Jul 28 | 0977123646 | @25607 | -3,080.00 | Jul 31 | 0970618298 |
| @25568 | -750.00 | Jul 28 | 0977123641 | @25608 | -2,600.00 | Jul 31 | 0970618299 |
| @25570 | -750.00 | Jul 31 | 0970580966 | @25611 | -7,806.00 | Jul 30 | 0970417247 |
| #25571 | -6,000.00 | Jul 29 | 0970194277 | #25615 | -532.50 | Jul 31 | 0970631177 |
| #25581 | -2,383.53 | Jul 31 | 0970532430 | @25618 | -900.00 | Jul 31 | 0970609622 |
| @25585 | -19,500.00 | Jul 28 | 0977159184 | @25626 | -39.51 | Jul 30 | 0970309329 |
| #25586 | -27,000.00 | Jul 28 | 0977159191 | @25647 | -98.24 | Jul 30 | 0970398441 |
| #25587 | -17,500.00 | Jul 28 | 0977159193 | @25652 | -20,000.00 | Jul 30 | 0970343222 |
| #25589 | -11,000.00 | Jul 28 | 0977159190 | @25653 | -40,000.00 | Jul 28 | 0977124465 |
| #25590 | -15,000.00 | Jul 28 | 0977159187 | @25701 | -1,000.00 | Jul 29 | 0970186026 |
| #25591 | -6,500.00 | Jul 28 | 0977159192 | #25702 | -7,013.37 | Jul 29 | 0970178924 |
| #25592 | -20,500.00 | Jul 28 | 0977159189 | @25708 | -4,976.50 | Jul 30 | 0970413181 |
| #25593 | -20,748.00 | Jul 28 | 0977159186 | #25727 | -2,500.00 | Jul 30 | 0970322516 |
| #25594 | -25,300.00 | Jul 28 | 0977159185 | @25730 | -5,129.00 | Jul 31 | 0970559915 |
| #25595 | -27,500.00 | Jul 29 | 0970178926 | #25731 | -32,750.00 | Jul 31 | 0970627604 |
| @25598 | -10,460.64 | Jul 28 | 0977122924 | @25749 | -1,500.00 | Jul 30 | 0480004571 |

**Total checks paid this statement period: -$3,119,260.39**
**Total number of checks paid this statement period: 790**

## ATM/Debit Card transactions this statement period

| Date | Amount ($) | Activity | | Bank reference number |
|---|---|---|---|---|
| Jul 01 | -800.00 | W/D At 13949 Ventura Blvd | Sherman Oaks CA | 0A31006822 |
| Jul 01 | -3.00 | Other Bank ATM Fee | | 0A31006822 |
| Jul 01 | -2.00 | Non-comerica ATM Usage Fee - W/D | | 0A31006822 |
| Jul 09 | -800.00 | W/D At Aspen | Aspen | 0A37448450 |
| Jul 09 | -3.00 | Other Bank ATM Fee | | 0A37448450 |
| Jul 09 | -2.00 | Non-comerica ATM Usage Fee - W/D | | 0A37448450 |
| Jul 29 | -800.00 | W/D At 13949 Ventura Blvd | Sherman Oaks CA | 0A32005894 |
| Jul 29 | -3.00 | Other Bank ATM Fee | | 0A32005894 |
| Jul 29 | -2.00 | Non-comerica ATM Usage Fee - W/D | | 0A32005894 |

**Total ATM/Debit Card Withdrawals: -$2,415.00**
**Total number of ATM/Debit Card Withdrawals: 9**

## Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Customer | Bank |
|---|---|---|---|---|
| | | | Reference numbers | |
| Jul 01 | -3,483,162.62 | Wire # 103259 Bnf Halloran & Sag Fed # 001210 | | 9485005845 |
| Jul 01 | -200,055.00 | Wire # 102086 Bnf Kenneth Halber Fed # 000565 | | 9485005844 |
| Jul 01 | -30,000.00 | Wire # 102083 Bnf Closing Soluti Fed # 000564 | | 9485005843 |
| Jul 01 | -3,000.00 | Wire # 100038 Bnf Joy Gravenhors Fed # 000102 | | 9485005842 |
| Jul 01 | -198.80 | ADP Tx/fincl Svc ADP - Tax Rpukt 062727a02 | | 9488197371 |
| Jul 01 | -172.50 | American Family Aft 140627 B0000014178142z | | 9488789880 |

WB-CAMP 001100

Highly Confidential                    COM0005305





Date:    2014/07/31
CID:     0184-15FEB18
DIN:     970601245
Acct#:   1894317690
Ck#:     25552
Amt:     $ 2,000.00

Page 150 of 804

WB-CAMP 001101

Highly Confidential

COM0048886

# Tab 0002

WB-CAMP 001102

***Commercial Checking* statement**
**September 1, 2014 to September 30, 2014**

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 26111 | -416.67 | Sep 10 | 0970759390 | # 26184 | -55.50 | Sep 03 | 0976496972 |
| @ 26115 | -562.50 | Sep 02 | 0976005467 | # 26185 | -73.75 | Sep 03 | 0976543404 |
| # 26116 | -416.67 | Sep 10 | 0970759395 | # 26186 | -150.00 | Sep 03 | 0976432353 |
| # 26117 | -416.67 | Sep 02 | 0976260592 | # 26187 | -1,800.00 | Sep 02 | 0976050501 |
| # 26118 | -416.67 | Sep 02 | 0976159001 | # 26188 | -2,000.00 | Sep 03 | 0976369365 |
| # 26119 | -416.67 | Sep 02 | 0976288624 | @ 26191 | -4,500.00 | Sep 03 | 0976559256 |
| # 26120 | -399.00 | Sep 03 | 0976539623 | # 26192 | -3,000.00 | Sep 03 | 0976559257 |
| @ 26125 | -10,000.00 | Sep 02 | 0976199224 | # 26193 | -1,500.00 | Sep 03 | 0976559271 |
| @ 26127 | -13,250.00 | Sep 03 | 0976542905 | # 26194 | -750.00 | Sep 03 | 0976559272 |
| # 26128 | -4,805.25 | Sep 15 | 0971605718 | # 26195 | -3,400.00 | Sep 03 | 0976465189 |
| @ 26130 | -166.67 | Sep 03 | 0976505712 | # 26196 | -1,440.00 | Sep 08 | 0970008142 |
| # 26131 | -1,342.04 | Sep 03 | 0976505719 | # 26197 | -1,500.00 | Sep 03 | 0976559268 |
| # 26132 | -958.33 | Sep 02 | 0976199225 | # 26198 | -1,500.00 | Sep 03 | 0976559269 |
| @ 26136 | -1,690.29 | Sep 03 | 0976505715 | # 26199 | -1,500.00 | Sep 03 | 0976559270 |
| # 26137 | -13,409.85 | Sep 02 | 0976128753 | @ 26201 | -1,500.00 | Sep 03 | 0976559261 |
| # 26138 | -2,405.76 | Sep 04 | 0976683418 | # 26204 | -166.67 | Sep 05 | 0976856122 |
| # 26139 | -19.50 | Sep 11 | 0971032066 | # 26205 | -208.33 | Sep 05 | 0976856123 |
| # 26140 | -7,778.29 | Sep 04 | 0976505716 | # 26206 | -213.75 | Sep 02 | 0976242720 |
| # 26141 | -630.00 | Sep 04 | 0976747801 | @ 26209 | -4,520.00 | Sep 03 | 0976468460 |
| # 26142 | -3,016.85 | Sep 02 | 0976056119 | # 26211 | -1,117.50 | Sep 04 | 0976542906 |
| @ 26144 | -25.00 | Sep 02 | 0976091265 | # 26215 | -1,250.00 | Sep 04 | 0976708435 |
| # 26145 | -70.00 | Sep 04 | 0976748864 | # 26216 | -786.29 | Sep 02 | 0976224250 |
| # 26146 | -99.00 | Sep 15 | 0971580890 | # 26217 | -1,531.19 | Sep 02 | 0976227230 |
| # 26147 | -75.00 | Sep 08 | 0970399270 | # 26218 | -1,539.64 | Sep 02 | 0976227228 |
| @ 26149 | -53.00 | Sep 03 | 0976370902 | # 26219 | -4,153.57 | Sep 02 | 0976181586 |
| # 26150 | -150.00 | Sep 09 | 0970559981 | # 26220 | -14,004.07 | Sep 02 | 0976275227 |
| # 26151 | -75.00 | Sep 05 | 0977009985 | # 26221 | -1,853.06 | Sep 02 | 0976227229 |
| @ 26153 | -46.50 | Sep 03 | 0976496969 | # 26222 | -278.58 | Sep 03 | 0976420183 |
| # 26154 | -55.50 | Sep 03 | 0976496970 | # 26223 | -91.56 | Sep 03 | 0976558260 |
| # 26155 | -50.00 | Sep 02 | 0976275446 | # 26224 | -267.99 | Sep 03 | 0976484568 |
| # 26157 | -1,071.00 | Sep 17 | 0971989028 | # 26225 | -4,047.13 | Sep 02 | 0976087316 |
| # 26158 | -875.00 | Sep 17 | 0971989029 | @ 26230 | -3,833.33 | Sep 03 | 0976505711 |
| @ 26160 | -441.00 | Sep 02 | 0976117424 | @ 26234 | -15,326.50 | Sep 02 | 0976263049 |
| # 26161 | -50.25 | Sep 02 | 0976142432 | # 26235 | -350.00 | Sep 05 | 0977042254 |
| # 26162 | -30.05 | Sep 02 | 0976142431 | # 26236 | -2,271.27 | Sep 03 | 0976425028 |
| # 26163 | -57.75 | Sep 02 | 0976253440 | # 26237 | -146.00 | Sep 02 | 0976244781 |
| @ 26165 | -56.25 | Sep 08 | 0970399271 | # 26238 | -540.00 | Sep 02 | 0975881760 |
| # 26166 | -37.50 | Sep 12 | 0971215682 | # 26239 | -30.18 | Sep 02 | 0976159751 |
| # 26167 | -25.00 | Sep 02 | 0976156357 | @ 26241 | -1,850.70 | Sep 08 | 0970281214 |
| @ 26169 | -20.00 | Sep 03 | 0976497923 | @ 26243 | -364.88 | Sep 02 | 0976039573 |
| # 26170 | -75.00 | Sep 03 | 0976497925 | @ 26246 | -2,687.30 | Sep 04 | 0976727342 |
| # 26171 | -95.00 | Sep 03 | 0976497924 | # 26247 | -4,750.00 | Sep 02 | 0976242719 |
| # 26172 | -62.00 | Sep 03 | 0976497927 | # 26248 | -1,500.00 | Sep 03 | 0976559273 |
| # 26173 | -50.00 | Sep 03 | 0976497926 | # 26249 | -3,750.00 | Sep 03 | 0976559260 |
| @ 26175 | -70.00 | Sep 03 | 0960031674 | # 26250 | -5,000.00 | Sep 03 | 0976559255 |
| # 26176 | -74.00 | Sep 05 | 0976854318 | # 26252 | -7,500.00 | Sep 03 | 0976559254 |
| # 26177 | -93.00 | Sep 05 | 0976854319 | # 26253 | -3,000.00 | Sep 03 | 0976559241 |
| # 26178 | -27.00 | Sep 02 | 0976264180 | # 26254 | -250.00 | Sep 03 | 0976559258 |
| # 26179 | -70.00 | Sep 04 | 0976748865 | # 26255 | -1,000.00 | Sep 08 | 0970008141 |
| # 26180 | -52.00 | Sep 03 | 0976496971 | # 26256 | -3,300.00 | Sep 08 | 0976465193 |
| # 26181 | -1,000.00 | Sep 08 | 0970273191 | @ 26259 | -1,200.00 | Sep 08 | 0970008140 |
| @ 26183 | -2,575.00 | Sep 08 | 0970008143 | @ 26261 | -2,500.00 | Sep 03 | 0976369366 |

WB-CAMP 001103

Highly Confidential
COM0005330





Date:     2014/09/02
CID:      0186-15FEB18
DIN:      976050501
Acct#:    1894317690
Ck#:      26187
Amt:      $ 1,800.00

WB-CAMP 001104

Highly Confidential

COM0050759

# Tab 0003

WB-CAMP 001105

***Commercial Checking*** statement
**September 1, 2014 to September 30, 2014**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 26681 | -7,600.00 | Sep 12 | 0971287002 | # 26746 | -2,100.00 | Sep 12 | 0971277383 |
| # 26682 | -4,800.00 | Sep 12 | 0971287007 | # 26747 | -1,925.00 | Sep 11 | 0971062329 |
| # 26683 | -4,640.00 | Sep 12 | 0971286998 | # 26748 | -24.95 | Sep 16 | 0971895526 |
| @26685 | -1,250.00 | Sep 18 | 0972142564 | # 26749 | -208.52 | Sep 23 | 0973054857 |
| @26687 | -1,125.00 | Sep 18 | 0972142559 | # 26750 | -140.00 | Sep 15 | 0971619199 |
| # 26688 | -1,125.00 | Sep 18 | 0972142558 | # 26751 | -260.90 | Sep 15 | 0971462227 |
| # 26689 | -5,000.00 | Sep 18 | 0972142563 | # 26752 | -72.04 | Sep 10 | 0970755348 |
| @26692 | -1,500.00 | Sep 18 | 0972142560 | @26754 | -793.31 | Sep 16 | 0971869564 |
| @26695 | -1,250.00 | Sep 18 | 0972142557 | # 26755 | -101.50 | Sep 15 | 0971628279 |
| # 26696 | -1,350.00 | Sep 25 | 0973356119 | # 26756 | -53.70 | Sep 15 | 0971512737 |
| # 26697 | -2,800.00 | Sep 15 | 0971610837 | # 26757 | -321.00 | Sep 15 | 0971512738 |
| # 26698 | -333.00 | Sep 22 | 0972571736 | # 26758 | -855.00 | Sep 15 | 0971512739 |
| # 26699 | -3,000.00 | Sep 15 | 0971610838 | # 26759 | -78.00 | Sep 15 | 0971512741 |
| # 26700 | -1,000.00 | Sep 15 | 0971665075 | @26761 | -12,302.95 | Sep 15 | 0971512742 |
| @26702 | -1,000.00 | Sep 15 | 0971665074 | # 26762 | -90.00 | Sep 15 | 0971512740 |
| # 26703 | -2,280.00 | Sep 15 | 0971665073 | # 26763 | -2,592.00 | Sep 15 | 0971619195 |
| # 26704 | -360.00 | Sep 15 | 0971665072 | # 26764 | -1,250.00 | Sep 12 | 0971232976 |
| # 26705 | -1,200.00 | Sep 12 | 0971238789 | # 26765 | -1,130.00 | Sep 15 | 0971492116 |
| # 26706 | -2,000.00 | Sep 15 | 0971577420 | # 26766 | -3,051.00 | Sep 10 | 0970860221 |
| # 26707 | -1,050.00 | Sep 15 | 0971577421 | # 26767 | -50,000.00 | Sep 22 | 0972677334 |
| # 26708 | -1,500.00 | Sep 12 | 0971218363 | # 26768 | -50,000.00 | Sep 18 | 0972288134 |
| # 26709 | -3,000.00 | Sep 12 | 0971218362 | @26772 | -50,000.00 | Sep 29 | 0973896187 |
| # 26710 | -2,000.00 | Sep 12 | 0971218361 | @26774 | -50,000.00 | Sep 23 | 0973105519 |
| # 26711 | -2,500.00 | Sep 11 | 0970959431 | # 26775 | -5,000.00 | Sep 15 | 0971466535 |
| # 26712 | -3,750.00 | Sep 11 | 0970959429 | # 26776 | -1,500.00 | Sep 10 | 0970793027 |
| # 26713 | -4,000.00 | Sep 11 | 0970959430 | # 26777 | -1,000.00 | Sep 10 | 0970843859 |
| # 26714 | -2,800.00 | Sep 16 | 0971870329 | # 26778 | -152.00 | Sep 17 | 0972103972 |
| # 26715 | -1,000.00 | Sep 11 | 0971031991 | # 26779 | -1,521.00 | Sep 17 | 0972103983 |
| @26719 | -1,000.00 | Sep 12 | 0971286996 | # 26780 | -1,872.00 | Sep 17 | 0972103977 |
| # 26720 | -2,340.00 | Sep 11 | 0971039423 | # 26781 | -290.50 | Sep 17 | 0972103973 |
| @26722 | -111.12 | Sep 12 | 0971233854 | # 26782 | -473.00 | Sep 17 | 0972103975 |
| # 26723 | -5,295.00 | Sep 18 | 0485008335 | # 26783 | -440.00 | Sep 17 | 0972103974 |
| # 26724 | -1,500.00 | Sep 15 | 0971605717 | # 26784 | -604.30 | Sep 15 | 0971353377 |
| # 26725 | -5,000.00 | Sep 16 | 0971878691 | # 26785 | -3,877.80 | Sep 15 | 0971353378 |
| # 26726 | -1,250.00 | Sep 16 | 0971878690 | # 26786 | -2,777.00 | Sep 19 | 0972453201 |
| # 26727 | -1,500.00 | Sep 16 | 0971878689 | # 26787 | -250.00 | Sep 11 | 0971027854 |
| # 26728 | -2,000.00 | Sep 16 | 0971878688 | # 26788 | -1,254.44 | Sep 15 | 0971605719 |
| # 26729 | -1,000.00 | Sep 16 | 0971878693 | # 26789 | -50,000.00 | Sep 26 | 0973614666 |
| # 26730 | -1,000.00 | Sep 16 | 0971878692 | # 26790 | -1,000.00 | Sep 10 | 0970832356 |
| @26732 | -2,600.00 | Sep 16 | 0971878696 | @26793 | -6,296.60 | Sep 11 | 0971011755 |
| # 26733 | -200.00 | Sep 16 | 0971878694 | # 26794 | -15,217.92 | Sep 15 | 0971412096 |
| # 26734 | -100.00 | Sep 16 | 0971878695 | @26796 | -20,000.00 | Sep 15 | 0971631733 |
| # 26735 | -2,500.00 | Sep 12 | 0971238790 | @26798 | -120.00 | Sep 15 | 0971346121 |
| # 26736 | -1,521.00 | Sep 17 | 0972103982 | # 26799 | -827.13 | Sep 12 | 0971123548 |
| # 26737 | -1,556.00 | Sep 17 | 0972103981 | # 26800 | -649.32 | Sep 15 | 0971399407 |
| # 26738 | -1,231.50 | Sep 17 | 0972103984 | # 26801 | -1,466.84 | Sep 17 | 0972092752 |
| # 26739 | -1,689.00 | Sep 17 | 0972103978 | # 26802 | -3,816.55 | Sep 16 | 0971887833 |
| # 26740 | -3,050.00 | Sep 17 | 0972103976 | # 26803 | -289.50 | Sep 17 | 0971991777 |
| # 26741 | -1,564.50 | Sep 17 | 0972103979 | # 26804 | -146.00 | Sep 16 | 0971708193 |
| # 26742 | -1,562.50 | Sep 17 | 0972103980 | # 26805 | -245.09 | Sep 17 | 0972077137 |
| @26744 | -1,947.00 | Sep 15 | 0971619197 | # 26806 | -3,000.00 | Sep 15 | 0971512334 |
| # 26745 | -3,000.00 | Sep 17 | 0972033267 | # 26807 | -1,000.00 | Sep 16 | 0971918887 |

WB-CAMP 001106

Highly Confidential

COM0005334





Date:     2014/09/11
CID:      0186-15FEB18
DIN:      971031991
Acct#:    1894317690
Ck#:      26715
Amt:      $ 1,000.00

WB-CAMP 001107

Highly Confidential

COM0050245

# Tab 0004

WB-CAMP 001108

*Commercial Checking* statement
September 1, 2014 to September 30, 2014

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 26681 | -7,600.00 | Sep 12 | 0971287002 | # 26746 | -2,100.00 | Sep 12 | 0971277383 |
| # 26682 | -4,800.00 | Sep 12 | 0971287007 | # 26747 | -1,925.00 | Sep 11 | 0971062329 |
| # 26683 | -4,640.00 | Sep 12 | 0971286998 | # 26748 | -24.95 | Sep 16 | 0971895526 |
| @26685 | -1,250.00 | Sep 18 | 0972142564 | # 26749 | -208.52 | Sep 23 | 0973054857 |
| @26687 | -1,125.00 | Sep 18 | 0972142559 | # 26750 | -140.00 | Sep 15 | 0971619199 |
| # 26688 | -1,125.00 | Sep 18 | 0972142558 | # 26751 | -260.90 | Sep 15 | 0971462227 |
| # 26689 | -5,000.00 | Sep 18 | 0972142563 | # 26752 | -72.04 | Sep 10 | 0970755348 |
| @26692 | -1,500.00 | Sep 18 | 0972142560 | @26754 | -793.31 | Sep 16 | 0971869564 |
| @26695 | -1,250.00 | Sep 18 | 0972142557 | # 26755 | -101.50 | Sep 15 | 0971628279 |
| # 26696 | -1,350.00 | Sep 25 | 0973356119 | # 26756 | -53.70 | Sep 15 | 0971512737 |
| # 26697 | -2,800.00 | Sep 15 | 0971610837 | # 26757 | -321.00 | Sep 15 | 0971512738 |
| # 26698 | -333.00 | Sep 22 | 0972571736 | # 26758 | -855.00 | Sep 15 | 0971512739 |
| # 26699 | -3,000.00 | Sep 15 | 0971610838 | # 26759 | -78.00 | Sep 15 | 0971512741 |
| @26702 | -1,000.00 | Sep 15 | 0971665075 | @26761 | -12,302.95 | Sep 15 | 0971512742 |
| # 26702 | -1,000.00 | Sep 15 | 0971665074 | # 26762 | -90.00 | Sep 15 | 0971512740 |
| # 26703 | -2,280.00 | Sep 15 | 0971665073 | # 26763 | -2,592.00 | Sep 15 | 0971619195 |
| # 26704 | -360.00 | Sep 15 | 0971665072 | # 26764 | -1,250.00 | Sep 12 | 0971232976 |
| # 26705 | -1,200.00 | Sep 12 | 0971238789 | # 26765 | -1,130.00 | Sep 15 | 0971492116 |
| # 26706 | -2,000.00 | Sep 15 | 0971577420 | # 26766 | -3,051.00 | Sep 10 | 0970860221 |
| # 26707 | -1,050.00 | Sep 15 | 0971577421 | # 26767 | -50,000.00 | Sep 22 | 0972677334 |
| # 26708 | -1,500.00 | Sep 12 | 0971218363 | # 26768 | -50,000.00 | Sep 18 | 0972288134 |
| # 26709 | -3,000.00 | Sep 12 | 0971218362 | @26772 | -50,000.00 | Sep 29 | 0973896187 |
| # 26710 | -2,000.00 | Sep 12 | 0971218361 | @26774 | -50,000.00 | Sep 23 | 0973105519 |
| # 26711 | -2,500.00 | Sep 11 | 0970959431 | # 26775 | -5,000.00 | Sep 15 | 0971466535 |
| # 26712 | -3,750.00 | Sep 11 | 0970959429 | # 26776 | -1,500.00 | Sep 10 | 0970793027 |
| # 26713 | -4,000.00 | Sep 11 | 0970959430 | # 26777 | -1,000.00 | Sep 10 | 0970843859 |
| # 26714 | -2,800.00 | Sep 16 | 0971870329 | # 26778 | -152.00 | Sep 17 | 0972103932 |
| # 26715 | -1,000.00 | Sep 11 | 0971031991 | # 26779 | -1,521.00 | Sep 17 | 0972103983 |
| @26719 | -1,000.00 | Sep 12 | 0971286996 | # 26780 | -1,872.00 | Sep 17 | 0972103977 |
| # 26720 | -2,340.00 | Sep 11 | 0971039423 | # 26781 | -290.50 | Sep 17 | 0972103973 |
| @26722 | -111.12 | Sep 12 | 0971233854 | # 26782 | -473.00 | Sep 17 | 0972103975 |
| # 26723 | -5,295.00 | Sep 18 | 0485008335 | # 26783 | -440.00 | Sep 17 | 0972103974 |
| # 26724 | -1,500.00 | Sep 15 | 0971605717 | # 26784 | -604.30 | Sep 15 | 0971353377 |
| # 26725 | -5,000.00 | Sep 16 | 0971878691 | # 26785 | -3,877.80 | Sep 15 | 0971353378 |
| # 26726 | -1,250.00 | Sep 16 | 0971878690 | # 26786 | -2,777.00 | Sep 19 | 0972453201 |
| # 26727 | -1,500.00 | Sep 16 | 0971878689 | # 26787 | -250.00 | Sep 11 | 0971027854 |
| # 26728 | -2,000.00 | Sep 16 | 0971878688 | # 26788 | -1,254.44 | Sep 15 | 0971605719 |
| # 26729 | -1,000.00 | Sep 16 | 0971878693 | # 26789 | -50,000.00 | Sep 26 | 0973614666 |
| # 26730 | -1,000.00 | Sep 16 | 0971878692 | # 26790 | -1,000.00 | Sep 10 | 0970832356 |
| @26732 | -2,600.00 | Sep 16 | 0971878696 | @26793 | -6,296.60 | Sep 11 | 0971011755 |
| # 26733 | -200.00 | Sep 16 | 0971878694 | # 26794 | -15,217.92 | Sep 15 | 0971412096 |
| # 26734 | -100.00 | Sep 16 | 0971878695 | @26796 | -20,000.00 | Sep 15 | 0971631733 |
| # 26735 | -2,500.00 | Sep 12 | 0971238790 | @26798 | -120.00 | Sep 15 | 0971346121 |
| # 26736 | -1,521.00 | Sep 17 | 0972103982 | # 26799 | -827.13 | Sep 12 | 0971123548 |
| # 26737 | -1,556.00 | Sep 17 | 0972103981 | # 26800 | -649.32 | Sep 15 | 0971399407 |
| # 26738 | -1,231.50 | Sep 17 | 0972103984 | # 26801 | -1,466.84 | Sep 17 | 0972092752 |
| # 26739 | -1,689.00 | Sep 17 | 0972103978 | # 26802 | -3,816.55 | Sep 16 | 0971887833 |
| # 26740 | -3,050.00 | Sep 17 | 0972103976 | # 26803 | -289.50 | Sep 17 | 0971991777 |
| # 26741 | -1,564.50 | Sep 17 | 0972103979 | # 26804 | -146.00 | Sep 16 | 0971708193 |
| # 26742 | -1,562.50 | Sep 17 | 0972103980 | # 26805 | -245.09 | Sep 17 | 0972077137 |
| @26744 | -1,947.00 | Sep 15 | 0971619197 | # 26806 | -3,000.00 | Sep 15 | 0971512334 |
| # 26745 | -3,000.00 | Sep 17 | 0972033267 | # 26807 | -1,000.00 | Sep 16 | 0971918887 |

WB-CAMP 001109

Highly Confidential

COM0005334





Date:      2014/09/15
CID:       0186-15FEB18
DIN:       971665073
Acct#:     1894317690
Ck#:       26703
Amt:       $ 2,280.00

WB-CAMP 001110

Highly Confidential

COM0050369

# Tab 0005

WB-CAMP 001111

*Commercial Checking* statement
September 1, 2014 to September 30, 2014

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 26681 | -7,600.00 | Sep 12 | 0971287002 | # 26746 | -2,100.00 | Sep 12 | 0971277383 |
| # 26682 | -4,800.00 | Sep 12 | 0971287007 | # 26747 | -1,925.00 | Sep 11 | 0971062329 |
| # 26683 | -4,640.00 | Sep 12 | 0971286998 | # 26748 | -24.95 | Sep 16 | 0971895526 |
| @26685 | -1,250.00 | Sep 18 | 0972142564 | # 26749 | -208.52 | Sep 23 | 0973054857 |
| @26687 | -1,125.00 | Sep 18 | 0972142559 | # 26750 | -140.00 | Sep 15 | 0971619199 |
| # 26688 | -1,125.00 | Sep 18 | 0972142558 | # 26751 | -260.90 | Sep 15 | 0971462227 |
| # 26689 | -5,000.00 | Sep 18 | 0972142563 | # 26752 | -72.04 | Sep 10 | 0970755348 |
| @26692 | -1,500.00 | Sep 18 | 0972142560 | @26754 | -793.31 | Sep 16 | 0971869564 |
| @26695 | -1,250.00 | Sep 18 | 0972142557 | # 26755 | -101.50 | Sep 15 | 0971628279 |
| # 26696 | -1,350.00 | Sep 25 | 0973356119 | # 26756 | -53.70 | Sep 15 | 0971512737 |
| # 26697 | -2,800.00 | Sep 15 | 0971610837 | # 26757 | -321.00 | Sep 15 | 0971512738 |
| # 26698 | -333.00 | Sep 22 | 0972571736 | # 26758 | -855.00 | Sep 15 | 0971512739 |
| # 26699 | -3,000.00 | Sep 15 | 0971610838 | # 26759 | -78.00 | Sep 15 | 0971512741 |
| # 26700 | -1,000.00 | Sep 15 | 0971665075 | @26761 | -12,302.95 | Sep 15 | 0971512742 |
| @26702 | -1,000.00 | Sep 15 | 0971665074 | # 26762 | -90.00 | Sep 15 | 0971512740 |
| # 26703 | -2,280.00 | Sep 15 | 0971665073 | # 26763 | -2,592.00 | Sep 15 | 0971619195 |
| # 26704 | -360.00 | Sep 15 | 0971665072 | # 26764 | -1,250.00 | Sep 12 | 0971232976 |
| # 26705 | -1,200.00 | Sep 12 | 0971238789 | # 26765 | -1,130.00 | Sep 15 | 0971492116 |
| # 26706 | -2,000.00 | Sep 15 | 0971577420 | # 26766 | -3,051.00 | Sep 10 | 0970860221 |
| # 26707 | -1,050.00 | Sep 15 | 0971577421 | # 26767 | -50,000.00 | Sep 22 | 0972677334 |
| # 26708 | -1,500.00 | Sep 12 | 0971218363 | # 26768 | -50,000.00 | Sep 18 | 0972288134 |
| # 26709 | -3,000.00 | Sep 12 | 0971218362 | @26772 | -50,000.00 | Sep 29 | 0973896187 |
| # 26710 | -2,000.00 | Sep 12 | 0971218361 | @26774 | -50,000.00 | Sep 23 | 0973105519 |
| # 26711 | -2,500.00 | Sep 11 | 0970959431 | # 26775 | -5,000.00 | Sep 15 | 0971466535 |
| # 26712 | -3,750.00 | Sep 11 | 0970959429 | # 26776 | -1,500.00 | Sep 10 | 0970793027 |
| # 26713 | -4,000.00 | Sep 11 | 0970959430 | # 26777 | -1,000.00 | Sep 10 | 0970843859 |
| # 26714 | -2,800.00 | Sep 16 | 0971870329 | # 26778 | -152.00 | Sep 17 | 0972103912 |
| # 26715 | -1,000.00 | Sep 11 | 0971031991 | # 26779 | -1,521.00 | Sep 17 | 0972103983 |
| @26719 | -1,000.00 | Sep 12 | 0971286996 | # 26780 | -1,872.00 | Sep 17 | 0972103977 |
| # 26720 | -2,340.00 | Sep 11 | 0971039423 | # 26781 | -290.50 | Sep 17 | 0972103973 |
| @26722 | -111.12 | Sep 12 | 0971233854 | # 26782 | -473.00 | Sep 17 | 0972103975 |
| # 26723 | -5,295.00 | Sep 18 | 0485008335 | # 26783 | -440.00 | Sep 17 | 0972103974 |
| # 26724 | -1,500.00 | Sep 15 | 0971605717 | # 26784 | -604.30 | Sep 15 | 0971353377 |
| # 26725 | -5,000.00 | Sep 16 | 0971878691 | # 26785 | -3,877.80 | Sep 15 | 0971353378 |
| # 26726 | -1,250.00 | Sep 16 | 0971878690 | # 26786 | -2,777.00 | Sep 19 | 0972453201 |
| # 26727 | -1,500.00 | Sep 16 | 0971878689 | # 26787 | -250.00 | Sep 11 | 0971027854 |
| # 26728 | -2,000.00 | Sep 16 | 0971878688 | # 26788 | -1,254.44 | Sep 15 | 0971605719 |
| # 26729 | -1,000.00 | Sep 16 | 0971878693 | # 26789 | -50,000.00 | Sep 26 | 0973614666 |
| # 26730 | -1,000.00 | Sep 16 | 0971878692 | # 26790 | -1,000.00 | Sep 10 | 0970832356 |
| @26732 | -2,600.00 | Sep 16 | 0971878696 | @26793 | -6,296.60 | Sep 11 | 0971011755 |
| # 26733 | -200.00 | Sep 16 | 0971878694 | # 26794 | -15,217.92 | Sep 15 | 0971412096 |
| # 26734 | -100.00 | Sep 16 | 0971878695 | @26796 | -20,000.00 | Sep 15 | 0971631733 |
| # 26735 | -2,500.00 | Sep 12 | 0971238790 | @26798 | -120.00 | Sep 15 | 0971346121 |
| # 26736 | -1,521.00 | Sep 17 | 0972103982 | # 26799 | -827.13 | Sep 12 | 0971123548 |
| # 26737 | -1,556.00 | Sep 17 | 0972103981 | # 26800 | -649.32 | Sep 15 | 0971399407 |
| # 26738 | -1,231.50 | Sep 17 | 0972103984 | # 26801 | -1,466.84 | Sep 17 | 0972092752 |
| # 26739 | -1,689.00 | Sep 17 | 0972103978 | # 26802 | -3,816.55 | Sep 16 | 0971887833 |
| # 26740 | -3,050.00 | Sep 17 | 0972103976 | # 26803 | -289.50 | Sep 17 | 0971991777 |
| # 26741 | -1,564.50 | Sep 17 | 0972103979 | # 26804 | -146.00 | Sep 16 | 0971708193 |
| # 26742 | -1,562.50 | Sep 17 | 0972103980 | # 26805 | -245.09 | Sep 17 | 0972077137 |
| @26744 | -1,947.00 | Sep 15 | 0971619197 | # 26806 | -3,000.00 | Sep 15 | 0971512334 |
| # 26745 | -3,000.00 | Sep 17 | 0972033267 | # 26807 | -1,000.00 | Sep 16 | 0971918887 |

WB-CAMP 001112

Highly Confidential

COM0005334





Date:     2014/09/15
CID:      0186-15FEB18
DIN:      971665074
Acct#:    1894317690
Ck#:      26702
Amt:      $ 1,000.00

WB-CAMP 001113

Highly Confidential

COM0050370

# Tab 0006

WB-CAMP 001114

***Commercial Checking*** statement
**September 1, 2014 to September 30, 2014**

## Commercial Checking: 1894317690

## Checks paid this statement period (continued)

* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 26681 | -7,600.00 | Sep 12 | 0971287002 | # 26746 | -2,100.00 | Sep 12 | 0971277383 |
| # 26682 | -4,800.00 | Sep 12 | 0971287007 | # 26747 | -1,925.00 | Sep 11 | 0971062329 |
| # 26683 | -4,640.00 | Sep 12 | 0971286998 | # 26748 | -24.95 | Sep 16 | 0971895526 |
| @ 26685 | -1,250.00 | Sep 18 | 0972142564 | # 26749 | -208.52 | Sep 23 | 0973054857 |
| @ 26687 | -1,125.00 | Sep 18 | 0972142559 | # 26750 | -140.00 | Sep 15 | 0971619199 |
| # 26688 | -1,125.00 | Sep 18 | 0972142558 | # 26751 | -260.90 | Sep 15 | 0971462227 |
| # 26689 | -5,000.00 | Sep 18 | 0972142563 | # 26752 | -72.04 | Sep 10 | 0970755348 |
| @ 26692 | -1,500.00 | Sep 18 | 0972142560 | @ 26754 | -793.31 | Sep 16 | 0971869564 |
| @ 26695 | -1,250.00 | Sep 18 | 0972142557 | # 26755 | -101.50 | Sep 15 | 0971628279 |
| # 26696 | -1,350.00 | Sep 25 | 0973356119 | # 26756 | -53.70 | Sep 15 | 0971512737 |
| # 26697 | -2,800.00 | Sep 15 | 0971610837 | # 26757 | -321.00 | Sep 15 | 0971512738 |
| # 26698 | -333.00 | Sep 22 | 0972571736 | # 26758 | -855.00 | Sep 15 | 0971512739 |
| # 26699 | -3,000.00 | Sep 15 | 0971610838 | # 26759 | -78.00 | Sep 15 | 0971512741 |
| # 26700 | -1,000.00 | Sep 15 | 0971665075 | @ 26761 | -12,302.95 | Sep 15 | 0971512742 |
| @ 26702 | -1,000.00 | Sep 15 | 0971665074 | # 26762 | -90.00 | Sep 15 | 0971512740 |
| # 26703 | -2,280.00 | Sep 15 | 0971665073 | # 26763 | -2,592.00 | Sep 15 | 0971619195 |
| # 26704 | -360.00 | Sep 15 | 0971665072 | # 26764 | -1,250.00 | Sep 12 | 0971232976 |
| # 26705 | -1,200.00 | Sep 12 | 0971238789 | # 26765 | -1,130.00 | Sep 15 | 0971492116 |
| # 26706 | -2,000.00 | Sep 15 | 0971577420 | # 26766 | -3,051.00 | Sep 10 | 0970860221 |
| # 26707 | -1,050.00 | Sep 15 | 0971577421 | # 26767 | -50,000.00 | Sep 22 | 0972677334 |
| # 26708 | -1,500.00 | Sep 12 | 0971218363 | # 26768 | -50,000.00 | Sep 18 | 0972288134 |
| # 26709 | -3,000.00 | Sep 12 | 0971218362 | @ 26772 | -50,000.00 | Sep 29 | 0973896187 |
| # 26710 | -2,000.00 | Sep 12 | 0971218361 | @ 26774 | -50,000.00 | Sep 23 | 0973105519 |
| # 26711 | -2,500.00 | Sep 11 | 0970959431 | # 26775 | -5,000.00 | Sep 15 | 0971466535 |
| # 26712 | -3,750.00 | Sep 11 | 0970959429 | # 26776 | -1,500.00 | Sep 10 | 0970793027 |
| # 26713 | -4,000.00 | Sep 11 | 0970959430 | # 26777 | -1,000.00 | Sep 10 | 0970843859 |
| # 26714 | -2,800.00 | Sep 16 | 0971870329 | # 26778 | -152.00 | Sep 17 | 0972103922 |
| # 26715 | -1,000.00 | Sep 11 | 0971031991 | # 26779 | -1,521.00 | Sep 17 | 0972103983 |
| @ 26719 | -1,000.00 | Sep 12 | 0971286996 | # 26780 | -1,872.00 | Sep 17 | 0972103977 |
| # 26720 | -2,340.00 | Sep 11 | 0971039423 | # 26781 | -290.50 | Sep 17 | 0972103973 |
| @ 26722 | -111.12 | Sep 12 | 0971233854 | # 26782 | -473.00 | Sep 17 | 0972103975 |
| # 26723 | -5,295.00 | Sep 18 | 0485008335 | # 26783 | -440.00 | Sep 17 | 0972103974 |
| # 26724 | -1,500.00 | Sep 15 | 0971605717 | # 26784 | -604.30 | Sep 15 | 0971353377 |
| # 26725 | -5,000.00 | Sep 16 | 0971878691 | # 26785 | -3,877.80 | Sep 15 | 0971353378 |
| # 26726 | -1,250.00 | Sep 16 | 0971878690 | # 26786 | -2,777.00 | Sep 19 | 0972453201 |
| # 26727 | -1,500.00 | Sep 16 | 0971878689 | # 26787 | -250.00 | Sep 11 | 0971027854 |
| # 26728 | -2,000.00 | Sep 16 | 0971878688 | # 26788 | -1,254.44 | Sep 15 | 0971605719 |
| # 26729 | -1,000.00 | Sep 16 | 0971878693 | # 26789 | -50,000.00 | Sep 26 | 0973614666 |
| # 26730 | -1,000.00 | Sep 16 | 0971878692 | # 26790 | -1,000.00 | Sep 10 | 0970832356 |
| @ 26732 | -2,600.00 | Sep 16 | 0971878696 | @ 26793 | -6,296.60 | Sep 11 | 0971011755 |
| # 26733 | -200.00 | Sep 16 | 0971878694 | # 26794 | -15,217.92 | Sep 15 | 0971412096 |
| # 26734 | -100.00 | Sep 16 | 0971878695 | @ 26796 | -20,000.00 | Sep 15 | 0971631733 |
| # 26735 | -2,500.00 | Sep 12 | 0971238790 | @ 26798 | -120.00 | Sep 15 | 0971346121 |
| # 26736 | -1,521.00 | Sep 17 | 0972103982 | # 26799 | -827.13 | Sep 12 | 0971123548 |
| # 26737 | -1,556.00 | Sep 17 | 0972103981 | # 26800 | -649.32 | Sep 15 | 0971399407 |
| # 26738 | -1,231.50 | Sep 17 | 0972103984 | # 26801 | -1,466.84 | Sep 17 | 0972092752 |
| # 26739 | -1,689.00 | Sep 17 | 0972103978 | # 26802 | -3,816.55 | Sep 16 | 0971887833 |
| # 26740 | -3,050.00 | Sep 17 | 0972103976 | # 26803 | -289.50 | Sep 17 | 0971991777 |
| # 26741 | -1,564.50 | Sep 17 | 0972103979 | # 26804 | -146.00 | Sep 16 | 0971708193 |
| # 26742 | -1,562.50 | Sep 17 | 0972103980 | # 26805 | -245.09 | Sep 17 | 0972077137 |
| @ 26744 | -1,947.00 | Sep 15 | 0971619197 | # 26806 | -3,000.00 | Sep 15 | 0971512334 |
| # 26745 | -3,000.00 | Sep 17 | 0972033267 | # 26807 | -1,000.00 | Sep 16 | 0971918887 |

WB-CAMP 001115

Highly Confidential
COM0005334





Date:     2014/09/15
CID:      0186-15FEB18
DIN:      971665075
Acct#:    1894317690
Ck#:      26700
Amt:      $ 1,000.00

WB-CAMP 001116

Highly Confidential

COM0050371

# Tab 0007

WB-CAMP 001117

***Commercial Checking*** statement
**September 1, 2014 to September 30, 2014**

— — —
—

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 26681 | -7,600.00 | Sep 12 | 0971287002 | # 26746 | -2,100.00 | Sep 12 | 0971277383 |
| # 26682 | -4,800.00 | Sep 12 | 0971287007 | # 26747 | -1,925.00 | Sep 11 | 0971062329 |
| # 26683 | -4,640.00 | Sep 12 | 0971286998 | # 26748 | -24.95 | Sep 16 | 0971895526 |
| @26685 | -1,250.00 | Sep 18 | 0972142564 | # 26749 | -208.52 | Sep 23 | 0973054857 |
| @26687 | -1,125.00 | Sep 18 | 0972142559 | # 26750 | -140.00 | Sep 15 | 0971619199 |
| # 26688 | -1,125.00 | Sep 18 | 0972142558 | # 26751 | -260.90 | Sep 15 | 0971462227 |
| # 26689 | -5,000.00 | Sep 18 | 0972142563 | # 26752 | -72.04 | Sep 10 | 0970755348 |
| @26692 | -1,500.00 | Sep 18 | 0972142560 | @26754 | -793.31 | Sep 16 | 0971869564 |
| @26695 | -1,250.00 | Sep 18 | 0972142557 | # 26755 | -101.50 | Sep 15 | 0971628279 |
| # 26696 | -1,350.00 | Sep 25 | 0973356119 | # 26756 | -53.70 | Sep 15 | 0971512737 |
| # 26697 | -2,800.00 | Sep 15 | 0971610837 | # 26757 | -321.00 | Sep 15 | 0971512738 |
| # 26698 | -333.00 | Sep 22 | 0972571736 | # 26758 | -855.00 | Sep 15 | 0971512739 |
| # 26699 | -3,000.00 | Sep 15 | 0971610838 | # 26759 | -78.00 | Sep 15 | 0971512741 |
| # 26700 | -1,000.00 | Sep 15 | 0971665075 | @26761 | -12,302.95 | Sep 15 | 0971512742 |
| @26702 | -1,000.00 | Sep 15 | 0971665074 | # 26762 | -90.00 | Sep 15 | 0971512740 |
| # 26703 | -2,280.00 | Sep 15 | 0971665073 | # 26763 | -2,592.00 | Sep 15 | 0971619195 |
| # 26704 | -360.00 | Sep 15 | 0971665072 | # 26764 | -1,250.00 | Sep 12 | 0971232976 |
| # 26705 | -1,200.00 | Sep 12 | 0971238789 | # 26765 | -1,130.00 | Sep 15 | 0971492116 |
| # 26706 | -2,000.00 | Sep 15 | 0971577420 | # 26766 | -3,051.00 | Sep 10 | 0970860221 |
| # 26707 | -1,050.00 | Sep 15 | 0971577421 | # 26767 | -50,000.00 | Sep 22 | 0972677334 |
| # 26708 | -1,500.00 | Sep 12 | 0971218363 | # 26768 | -50,000.00 | Sep 18 | 0972288134 |
| # 26709 | -3,000.00 | Sep 12 | 0971218362 | @26772 | -50,000.00 | Sep 29 | 0973896187 |
| # 26710 | -2,000.00 | Sep 12 | 0971218361 | @26774 | -50,000.00 | Sep 23 | 0973105519 |
| # 26711 | -2,500.00 | Sep 11 | 0970959431 | # 26775 | -5,000.00 | Sep 15 | 0971466535 |
| # 26712 | -3,750.00 | Sep 11 | 0970959429 | # 26776 | -1,500.00 | Sep 10 | 0970793027 |
| # 26713 | -4,000.00 | Sep 11 | 0970959430 | # 26777 | -1,000.00 | Sep 10 | 0970843859 |
| # 26714 | -2,800.00 | Sep 16 | 0971870329 | # 26778 | -152.00 | Sep 17 | 0972103932 |
| # 26715 | -1,000.00 | Sep 11 | 0971031991 | # 26779 | -1,521.00 | Sep 17 | 0972103983 |
| @26719 | -1,000.00 | Sep 12 | 0971286996 | # 26780 | -1,872.00 | Sep 17 | 0972103977 |
| # 26720 | -2,340.00 | Sep 11 | 0971039423 | # 26781 | -290.50 | Sep 17 | 0972103973 |
| @26722 | -111.12 | Sep 12 | 0971233854 | # 26782 | -473.00 | Sep 17 | 0972103975 |
| # 26723 | -5,295.00 | Sep 18 | 0485008335 | # 26783 | -440.00 | Sep 17 | 0972103974 |
| # 26724 | -1,500.00 | Sep 15 | 0971605717 | # 26784 | -604.30 | Sep 15 | 0971353377 |
| # 26725 | -5,000.00 | Sep 16 | 0971878691 | # 26785 | -3,877.80 | Sep 15 | 0971353378 |
| # 26726 | -1,250.00 | Sep 16 | 0971878690 | # 26786 | -2,777.00 | Sep 19 | 0972453201 |
| # 26727 | -1,500.00 | Sep 16 | 0971878689 | # 26787 | -250.00 | Sep 11 | 0971027854 |
| # 26728 | -2,000.00 | Sep 16 | 0971878688 | # 26788 | -1,254.44 | Sep 15 | 0971605719 |
| # 26729 | -1,000.00 | Sep 16 | 0971878693 | # 26789 | -50,000.00 | Sep 26 | 0973614666 |
| # 26730 | -1,000.00 | Sep 16 | 0971878692 | # 26790 | -1,000.00 | Sep 10 | 0970832356 |
| @26732 | -2,600.00 | Sep 16 | 0971878696 | @26793 | -6,296.60 | Sep 11 | 0971011755 |
| # 26733 | -200.00 | Sep 16 | 0971878694 | # 26794 | -15,217.92 | Sep 15 | 0971412096 |
| # 26734 | -100.00 | Sep 16 | 0971878695 | @26796 | -20,000.00 | Sep 15 | 0971631733 |
| # 26735 | -2,500.00 | Sep 12 | 0971238790 | @26798 | -120.00 | Sep 15 | 0971346121 |
| # 26736 | -1,521.00 | Sep 17 | 0972103982 | # 26799 | -827.13 | Sep 12 | 0971123548 |
| # 26737 | -1,556.00 | Sep 17 | 0972103981 | # 26800 | -649.32 | Sep 15 | 0971399407 |
| # 26738 | -1,231.50 | Sep 17 | 0972103984 | # 26801 | -1,466.84 | Sep 17 | 0972092752 |
| # 26739 | -1,689.00 | Sep 17 | 0972103978 | # 26802 | -3,816.55 | Sep 16 | 0971887833 |
| # 26740 | -3,050.00 | Sep 17 | 0972103976 | # 26803 | -289.50 | Sep 17 | 0971991777 |
| # 26741 | -1,564.50 | Sep 17 | 0972103979 | # 26804 | -146.00 | Sep 16 | 0971708193 |
| # 26742 | -1,562.50 | Sep 17 | 0972103980 | # 26805 | -245.09 | Sep 17 | 0972077137 |
| @26744 | -1,947.00 | Sep 15 | 0971619197 | # 26806 | -3,000.00 | Sep 15 | 0971512334 |
| # 26745 | -3,000.00 | Sep 17 | 0972033267 | # 26807 | -1,000.00 | Sep 16 | 0971918887 |

Highly Confidential

COM0005334





| | |
|---|---|
| Date: | 2014/09/15 |
| CID: | 0186-15FEB18 |
| DIN: | 971665072 |
| Acct#: | 1894317690 |
| Ck#: | 26704 |
| Amt: | $ 360.00 |

WB-CAMP 001119

Highly Confidential

COM0050368

# Tab 0008

WB-CAMP 001120

**Commercial Checking statement**
**October 1, 2014** to **October 31, 2014**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @ 11366 | -763.54 | Oct 03 | 0974982736 | # 25888 | -2,731.81 | Oct 03 | 0974788254 |
| # 11367 | -11,469.05 | Oct 03 | 0974881779 | # 25889 | -1,585.00 | Oct 10 | 0976118246 |
| # 11368 | -500.00 | Oct 03 | 0974925740 | # 25890 | -2,500.00 | Oct 06 | 0975208834 |
| # 11369 | -703.41 | Oct 15 | 0976864789 | # 25891 | -1,631.00 | Oct 28 | 0972214506 |
| # 11370 | -11,919.42 | Oct 08 | 0975884023 | @ 25893 | -1,250.00 | Oct 30 | 0972611138 |
| # 11371 | -619.05 | Oct 06 | 0975339352 | # 25894 | -1,666.67 | Oct 31 | 0972666409 |
| # 11372 | -517.94 | Oct 03 | 0480013477 | # 25895 | -7,031.25 | Oct 29 | 0972399144 |
| # 11373 | -41.00 | Oct 14 | 0976797952 | @ 25900 | -250.00 | Oct 31 | 0972844408 |
| # 11374 | -763.54 | Oct 10 | 0976279663 | # 26103 | -25,000.00 | Oct 03 | 0974776829 |
| # 11375 | -1,302.05 | Oct 10 | 0976214313 | @ 26113 | -250.00 | Oct 03 | 0974776830 |
| # 11376 | -500.00 | Oct 10 | 0976258383 | @ 26497 | -50,000.00 | Oct 06 | 0975178213 |
| # 11377 | -1,202.05 | Oct 24 | 0971633740 | # 26631 | -402.00 | Oct 06 | 0974996022 |
| # 11378 | -619.06 | Oct 10 | 0976262113 | @ 26690 | -200.00 | Oct 06 | 0975047342 |
| # 11379 | -517.94 | Oct 10 | 0480015766 | @ 26691 | -1,250.00 | Oct 06 | 0975047341 |
| # 11380 | -41.00 | Oct 16 | 0970193545 | @ 26693 | -2,250.00 | Oct 06 | 0975047339 |
| # 11381 | -763.54 | Oct 17 | 0970404682 | # 26694 | -1,050.00 | Oct 06 | 0975047340 |
| # 11382 | -1,302.05 | Oct 17 | 0970332616 | @ 26721 | -166.68 | Oct 06 | 0975178211 |
| # 11383 | -500.00 | Oct 17 | 0970381344 | # 26769 | -75,000.00 | Oct 01 | 0974528262 |
| # 11384 | -703.41 | Oct 17 | 0480013772 | @ 26770 | -50,000.00 | Oct 06 | 0975178212 |
| @ 11386 | -1,202.05 | Oct 24 | 0971638611 | # 26771 | -50,000.00 | Oct 01 | 0974534502 |
| # 11387 | -619.05 | Oct 17 | 0970438636 | @ 26773 | -50,000.00 | Oct 06 | 0975178216 |
| # 11388 | -291.63 | Oct 21 | 0970973738 | # 26821 | -1,125.00 | Oct 08 | 0975863939 |
| # 11389 | -517.99 | Oct 17 | 0480007122 | @ 26861 | -93.75 | Oct 02 | 0974699869 |
| # 11390 | -41.00 | Oct 27 | 0971689756 | # 26867 | -3,750.00 | Oct 16 | 0970163398 |
| # 11391 | -763.53 | Oct 24 | 0971627283 | # 26877 | -1,000.00 | Oct 28 | 0972173184 |
| # 11392 | -1,302.05 | Oct 24 | 0971564494 | @ 26883 | -500.00 | Oct 30 | 0972588201 |
| # 11393 | -500.00 | Oct 24 | 0971610466 | # 26935 | -5,000.00 | Oct 02 | 0974707612 |
| # 11394 | -1,590.16 | Oct 24 | 0480012298 | # 26997 | -50,000.00 | Oct 07 | 0975620359 |
| # 11395 | -1,421.88 | Oct 24 | 0971638610 | # 27015 | -360.00 | Oct 06 | 0975298476 |
| # 11396 | -619.06 | Oct 24 | 0971617129 | # 27027 | -48.88 | Oct 09 | 0975923031 |
| # 11397 | -517.93 | Oct 24 | 0480012306 | # 27037 | -4,500.00 | Oct 10 | 0976241025 |
| # 11398 | -41.00 | Oct 31 | 0972688545 | # 27050 | -700.00 | Oct 06 | 0975047504 |
| # 11399 | -763.55 | Oct 31 | 0972824390 | # 27051 | -288.99 | Oct 01 | 0974491587 |
| @ 11402 | -703.41 | Oct 31 | 0480008782 | # 27052 | -13.85 | Oct 01 | 0974491588 |
| @ 11406 | -517.94 | Oct 31 | 0485020120 | # 27061 | -113.42 | Oct 02 | 0974559739 |
| # 25394 | -2,750.00 | Oct 03 | 0974776831 | # 27069 | -4,000.00 | Oct 08 | 0975863937 |
| # 25858 | -2,500.00 | Oct 03 | 0974776832 | @ 27073 | -1,500.00 | Oct 01 | 0974542470 |
| # 25871 | -416.67 | Oct 06 | 0975352157 | # 27083 | -826.14 | Oct 02 | 0974707609 |
| # 25873 | -3,333.33 | Oct 07 | 0975457779 | # 27085 | -1,500.00 | Oct 02 | 0974707610 |
| # 25874 | -5,468.75 | Oct 06 | 0975212753 | # 27088 | -5,000.00 | Oct 02 | 0974707608 |
| # 25875 | -9,375.00 | Oct 06 | 0975212752 | # 27089 | -2,000.00 | Oct 02 | 0974707601 |
| # 25876 | -3,333.33 | Oct 06 | 0975178215 | # 27090 | -1,500.00 | Oct 02 | 0974707602 |
| # 25877 | -833.33 | Oct 06 | 0975380940 | # 27098 | -5,000.00 | Oct 01 | 0974517475 |
| # 25878 | -250.00 | Oct 06 | 0975396873 | # 27100 | -8,200.00 | Oct 14 | 0976439294 |
| # 25880 | -562.50 | Oct 21 | 0970878370 | # 27101 | -50,000.00 | Oct 18 | 0975858034 |
| # 25881 | -2,500.00 | Oct 06 | 0975178209 | # 27103 | -50,000.00 | Oct 14 | 0976795347 |
| # 25882 | -1,666.67 | Oct 17 | 0970292218 | # 27104 | -100,000.00 | Oct 21 | 0970878368 |
| # 25883 | -5,397.60 | Oct 01 | 0974540045 | # 27105 | -50,000.00 | Oct 15 | 0976931785 |
| # 25884 | -250.00 | Oct 09 | 0975903200 | # 27106 | -50,000.00 | Oct 10 | 0976297863 |
| # 25885 | -1,000.00 | Oct 06 | 0975206177 | # 27108 | -50,000.00 | Oct 17 | 0970292223 |
| # 25886 | -2,575.00 | Oct 03 | 0974788252 | # 27109 | -50,000.00 | Oct 15 | 0976931782 |
| # 25887 | -3,713.15 | Oct 03 | 0974788253 | # 27110 | -50,000.00 | Oct 08 | 0975858033 |

WB-CAMP 001121

Highly Confidential

COM0005346





Date:     2014/10/01
CID:      0187-15FEB18
DIN:      974542470
Acct#:    1894317690
Ck#:      27073
Amt:      $ 1,500.00

WB-CAMP 001122

Highly Confidential

COM0051447

# Tab 0009

WB-CAMP 001123

*Commercial Checking* statement
December 1, 2014 to December 31, 2014

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 28724 | -4,725.00 | Dec 09 | 0972332970 | # 28808 | -50,000.00 | Dec 11 | 0972824265 |
| # 28725 | -1,760.00 | Dec 11 | 0972719604 | # 28809 | -50,000.00 | Dec 18 | 0973973435 |
| # 28726 | -3,800.00 | Dec 03 | 0971159279 | # 28810 | -50,000.00 | Dec 11 | 0972824263 |
| @28729 | -62.50 | Dec 02 | 0971069977 | # 28811 | -50,000.00 | Dec 23 | 0974986324 |
| @28731 | -125.00 | Dec 02 | 0971069980 | # 28812 | -50,000.00 | Dec 22 | 0974596694 |
| # 28732 | -125.00 | Dec 02 | 0971069979 | # 28813 | -708.39 | Dec 08 | 0972137194 |
| # 28733 | -62.50 | Dec 02 | 0971069985 | # 28814 | -416.67 | Dec 22 | 0974596704 |
| @28735 | -825.00 | Dec 09 | 0972332965 | @28816 | -1,900.00 | Dec 18 | 0973971293 |
| @28737 | -2,250.00 | Dec 09 | 0972332964 | # 28817 | -1,012.50 | Dec 12 | 0973012252 |
| # 28738 | -500.00 | Dec 09 | 0972424434 | # 28818 | -825.00 | Dec 22 | 0974596695 |
| # 28739 | -862.50 | Dec 08 | 0972013731 | # 28819 | -1,075.00 | Dec 15 | 0973412976 |
| # 28740 | -2,500.00 | Dec 08 | 0972182100 | # 28820 | -200.00 | Dec 08 | 0972066805 |
| # 28741 | -1,354.17 | Dec 15 | 0973150253 | # 28821 | -4,250.00 | Dec 05 | 0971730073 |
| # 28742 | -2,400.00 | Dec 10 | 0972594616 | # 28822 | -1,538.46 | Dec 05 | 0971578350 |
| @28744 | -1,500.00 | Dec 02 | 0971069982 | # 28823 | -1,500.00 | Dec 17 | 0973930449 |
| # 28745 | -62.50 | Dec 16 | 0973673284 | # 28824 | -7,500.00 | Dec 10 | 0972613130 |
| @28748 | -3,116.67 | Dec 02 | 0971069978 | # 28825 | -367.00 | Dec 05 | 0971607707 |
| @28750 | -5,397.60 | Dec 01 | 0970824016 | @28827 | -3,000.00 | Dec 08 | 0972076846 |
| # 28751 | -1,000.00 | Dec 03 | 0971243046 | # 28828 | -1,000.00 | Dec 05 | 0971607706 |
| # 28752 | -9,019.96 | Dec 09 | 0972252308 | @28833 | -2,500.00 | Dec 08 | 0972142198 |
| # 28754 | -1,585.00 | Dec 04 | 0971368761 | @28835 | -5,000.00 | Dec 09 | 0972424436 |
| @28756 | -4,218.75 | Dec 04 | 0971431311 | # 28836 | -5,000.00 | Dec 09 | 0972424435 |
| # 28760 | -5,000.00 | Dec 04 | 0971522009 | @28838 | -12,500.00 | Dec 08 | 0972075280 |
| # 28761 | -5,000.00 | Dec 01 | 0970724258 | # 28839 | -12,500.00 | Dec 12 | 0973010972 |
| # 28762 | -2,500.00 | Dec 01 | 0970784517 | # 28840 | -5,000.00 | Dec 09 | 0972256652 |
| # 28764 | -2,500.00 | Dec 03 | 0971206752 | @28843 | -1,890.00 | Dec 31 | 0976251393 |
| # 28765 | -500.00 | Dec 23 | 0974980397 | @28845 | -10,000.00 | Dec 08 | 0972183658 |
| # 28766 | -750.00 | Dec 01 | 0970724259 | # 28846 | -5,000.00 | Dec 02 | 0971043059 |
| # 28767 | -176.17 | Dec 08 | 0972077529 | @28848 | -100.00 | Dec 11 | 0972716386 |
| # 28768 | -2,771.61 | Dec 03 | 0971279688 | # 28849 | -100.00 | Dec 11 | 0972716387 |
| # 28769 | -3,451.61 | Dec 03 | 0971279690 | # 28850 | -269.00 | Dec 08 | 0971974113 |
| @28772 | -4,710.83 | Dec 03 | 0971205208 | # 28851 | -98.14 | Dec 04 | 0971416877 |
| # 28773 | -233.25 | Dec 04 | 0971412974 | # 28852 | -91.56 | Dec 09 | 0972240162 |
| @28775 | -199.02 | Dec 02 | 0970946731 | # 28853 | -32,479.50 | Dec 11 | 0972725628 |
| # 28776 | -1,741.00 | Dec 12 | 0973082232 | # 28854 | -37.93 | Dec 22 | 0974670926 |
| # 28777 | -1,925.00 | Dec 01 | 0970822553 | # 28855 | -639.29 | Dec 16 | 0973689681 |
| # 28778 | -1,925.00 | Dec 01 | 0970822554 | # 28856 | -174.83 | Dec 09 | 0972287275 |
| # 28779 | -1,925.00 | Dec 01 | 0970822555 | # 28858 | -610.12 | Dec 23 | 0975025498 |
| # 28780 | -1,925.00 | Dec 01 | 0970822556 | # 28859 | -1,550.65 | Dec 16 | 0973703990 |
| # 28781 | -6,042.57 | Dec 09 | 0972256665 | # 28860 | -202.23 | Dec 10 | 0972532328 |
| # 28784 | -1,395.00 | Dec 08 | 0972128108 | # 28861 | -140.00 | Dec 03 | 0971314832 |
| # 28785 | -1,395.00 | Dec 08 | 0972128109 | # 28862 | -785.77 | Dec 10 | 0972525112 |
| # 28786 | -1,000.00 | Dec 08 | 0972128110 | # 28863 | -5,760.65 | Dec 16 | 0973584754 |
| # 28787 | -570.04 | Dec 01 | 0970725537 | @28865 | -1,200.00 | Dec 16 | 0973689638 |
| # 28788 | -1,431.13 | Dec 03 | 0971282701 | # 28866 | -150.00 | Dec 18 | 0974037230 |
| # 28789 | -1,374.26 | Dec 01 | 0970778735 | # 28867 | -500.00 | Dec 22 | 0974489524 |
| # 28790 | -5,000.00 | Dec 08 | 0971848598 | # 28868 | -750.00 | Dec 19 | 0974361731 |
| # 28791 | -6,250.00 | Dec 02 | 0971069976 | # 28869 | -200.00 | Dec 22 | 0974438982 |
| @28804 | -3,634.88 | Dec 01 | 0970721891 | # 28870 | -750.00 | Dec 15 | 0973175371 |
| # 28805 | -297.00 | Dec 01 | 0970824011 | # 28871 | -1,000.00 | Dec 19 | 0974265867 |
| # 28806 | -20,000.00 | Dec 22 | 0974596698 | # 28872 | -250.00 | Dec 17 | 0973917684 |
| # 28807 | -50,000.00 | Dec 22 | 0974596707 | @28875 | -500.00 | Dec 19 | 0480013384 |

WB-CAMP 001124

Highly Confidential

COM0005379





Posted        : 12/01/2014
R/T           : 012113752
Account       : 1894317690
Check         : 28762
Amount        : 2500.00
DIN           : 970784517

# Page 1244

Highly Confidential

COM0239806

WB-CAMP 001125

# Tab 0010

WB-CAMP 001126

***Commercial Checking* statement**
**December 1, 2014 to December 31, 2014**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

 \* This symbol indicates a break in check number sequence
 # This symbol indicates an original item not enclosed
 @ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 28724 | -4,725.00 | Dec 09 | 0972332970 | # 28808 | -50,000.00 | Dec 11 | 0972824265 |
| # 28725 | -1,760.00 | Dec 11 | 0972719604 | # 28809 | -50,000.00 | Dec 18 | 0973973435 |
| # 28726 | -3,800.00 | Dec 03 | 0971159279 | # 28810 | -50,000.00 | Dec 11 | 0972824263 |
| @ 28729 | -62.50 | Dec 02 | 0971069977 | # 28811 | -50,000.00 | Dec 23 | 0974986324 |
| # 28731 | -125.00 | Dec 02 | 0971069980 | # 28812 | -50,000.00 | Dec 22 | 0974596694 |
| # 28732 | -125.00 | Dec 02 | 0971069979 | # 28813 | -708.39 | Dec 08 | 0972137194 |
| # 28733 | -62.50 | Dec 03 | 0971069985 | # 28814 | -416.67 | Dec 22 | 0974596704 |
| @ 28735 | -825.00 | Dec 09 | 0972332965 | @ 28816 | -1,900.00 | Dec 18 | 0973971293 |
| @ 28737 | -2,250.00 | Dec 09 | 0972332964 | # 28817 | -1,012.50 | Dec 12 | 0973012252 |
| # 28738 | -500.00 | Dec 09 | 0972424434 | # 28818 | -825.00 | Dec 22 | 0974596695 |
| # 28739 | -862.50 | Dec 08 | 0972013731 | # 28819 | -1,075.00 | Dec 15 | 0973412976 |
| # 28740 | -2,500.00 | Dec 08 | 0972182100 | # 28820 | -200.00 | Dec 08 | 0972066805 |
| # 28741 | -1,354.17 | Dec 15 | 0973150253 | # 28821 | -4,250.00 | Dec 05 | 0971730073 |
| # 28742 | -2,400.00 | Dec 10 | 0972594616 | # 28822 | -1,538.46 | Dec 05 | 0971578350 |
| # 28744 | -1,500.00 | Dec 02 | 0971069982 | # 28823 | -1,500.00 | Dec 17 | 0973930449 |
| # 28745 | -62.50 | Dec 16 | 0973673284 | # 28824 | -7,500.00 | Dec 10 | 0972613130 |
| # 28748 | -3,116.67 | Dec 02 | 0971069978 | # 28825 | -367.00 | Dec 05 | 0971607707 |
| @ 28750 | -5,397.60 | Dec 01 | 0970824016 | @ 28827 | -3,000.00 | Dec 08 | 0972076846 |
| # 28751 | -1,000.00 | Dec 03 | 0971243046 | # 28828 | -1,000.00 | Dec 05 | 0971607706 |
| # 28752 | -9,019.96 | Dec 09 | 0972252308 | @ 28833 | -2,500.00 | Dec 08 | 0972142198 |
| # 28754 | -1,585.00 | Dec 04 | 0971368761 | # 28835 | -5,000.00 | Dec 09 | 0972424436 |
| @ 28756 | -4,218.75 | Dec 04 | 0971431311 | # 28836 | -5,000.00 | Dec 09 | 0972424435 |
| @ 28760 | -5,000.00 | Dec 04 | 0971522009 | # 28838 | -12,500.00 | Dec 08 | 0972075280 |
| # 28761 | -5,000.00 | Dec 01 | 0970724258 | # 28839 | -12,500.00 | Dec 12 | 0973010972 |
| # 28762 | -2,500.00 | Dec 01 | 0970784517 | # 28840 | -5,000.00 | Dec 09 | 0972256652 |
| @ 28764 | -2,500.00 | Dec 03 | 0971206752 | # 28843 | -1,890.00 | Dec 31 | 0976251393 |
| # 28765 | -500.00 | Dec 23 | 0974980397 | # 28845 | -10,000.00 | Dec 08 | 0972183658 |
| # 28766 | -750.00 | Dec 01 | 0970724259 | # 28846 | -5,000.00 | Dec 02 | 0971043059 |
| # 28767 | -176.17 | Dec 08 | 0972077529 | # 28848 | -100.00 | Dec 11 | 0972716386 |
| # 28768 | -2,771.61 | Dec 03 | 0971279688 | # 28849 | -100.00 | Dec 11 | 0972716387 |
| # 28769 | -3,451.61 | Dec 03 | 0971279690 | # 28850 | -269.00 | Dec 08 | 0971974113 |
| @ 28772 | -4,710.83 | Dec 03 | 0971205208 | # 28851 | -98.14 | Dec 04 | 0971416877 |
| # 28773 | -233.25 | Dec 04 | 0971412974 | # 28852 | -91.56 | Dec 09 | 0972240162 |
| @ 28775 | -199.02 | Dec 02 | 0970946731 | # 28853 | -32,479.50 | Dec 11 | 0972725628 |
| # 28776 | -1,741.00 | Dec 12 | 0973082232 | # 28854 | -37.93 | Dec 22 | 0974670926 |
| # 28777 | -1,925.00 | Dec 01 | 0970822553 | # 28855 | -639.29 | Dec 16 | 0973689681 |
| # 28778 | -1,925.00 | Dec 01 | 0970822554 | # 28856 | -174.83 | Dec 09 | 0972287275 |
| # 28779 | -1,925.00 | Dec 01 | 0970822555 | # 28858 | -610.12 | Dec 23 | 0975025498 |
| # 28780 | -1,925.00 | Dec 01 | 0970822556 | # 28859 | -1,550.65 | Dec 16 | 0973703990 |
| # 28781 | -6,042.57 | Dec 09 | 0972256665 | # 28860 | -202.23 | Dec 10 | 0972532328 |
| # 28784 | -1,395.00 | Dec 08 | 0972128108 | # 28861 | -140.00 | Dec 03 | 0971314832 |
| # 28785 | -1,395.00 | Dec 08 | 0972128109 | # 28862 | -785.77 | Dec 10 | 0972525112 |
| # 28786 | -1,000.00 | Dec 08 | 0972128110 | # 28863 | -5,760.65 | Dec 16 | 0973584754 |
| # 28787 | -570.04 | Dec 01 | 0970725537 | @ 28865 | -1,200.00 | Dec 16 | 0973689638 |
| # 28788 | -1,431.13 | Dec 03 | 0971282701 | # 28866 | -150.00 | Dec 18 | 0974037230 |
| # 28789 | -1,374.26 | Dec 01 | 0970778735 | # 28867 | -500.00 | Dec 22 | 0974489524 |
| # 28790 | -5,000.00 | Dec 08 | 0971848598 | # 28868 | -750.00 | Dec 19 | 0974361731 |
| # 28791 | -6,250.00 | Dec 02 | 0971069976 | # 28869 | -200.00 | Dec 22 | 0974438982 |
| # 28804 | -3,634.88 | Dec 01 | 0970721891 | # 28870 | -750.00 | Dec 15 | 0973175371 |
| # 28805 | -297.00 | Dec 01 | 0970824011 | # 28871 | -1,000.00 | Dec 19 | 0974265867 |
| # 28806 | -20,000.00 | Dec 22 | 0974596698 | # 28872 | -250.00 | Dec 17 | 0973917684 |
| # 28807 | -50,000.00 | Dec 22 | 0974596707 | @ 28875 | -500.00 | Dec 19 | 0480013384 |

WB-CAMP 001127

Highly Confidential

COM0005379





Posted    : 12/08/2014
R/T       : 012113752
Account   : 1894317690
Check     : 28833
Amount    : 2500.00
DIN       : 972142198

Page 1239

Highly Confidential

COM0239801

# Tab 0011

WB-CAMP 001129

***Commercial Checking*** statement
**December 1, 2014** to **December 31, 2014**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)
\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 28876 | -2,500.00 | Dec 22 | 0974468829 | # 29090 | -600.00 | Dec 16 | 0973517539 |
| # 28877 | -500.00 | Dec 22 | 0974468916 | # 29091 | -1,500.00 | Dec 22 | 0974766189 |
| # 28878 | -250.00 | Dec 17 | 0973854460 | # 29092 | -1,500.00 | Dec 22 | 0974766190 |
| # 28879 | -1,000.00 | Dec 19 | 0974239517 | # 29093 | -3,000.00 | Dec 16 | 0973584749 |
| # 28880 | -750.00 | Dec 22 | 0974401477 | # 29094 | -2,400.00 | Dec 16 | 0973584748 |
| # 28881 | -250.00 | Dec 22 | 0974401147 | # 29095 | -6,169.80 | Dec 22 | 0974766191 |
| # 28882 | -2,000.00 | Dec 19 | 0974239518 | # 29096 | -1,050.00 | Dec 22 | 0974766194 |
| # 28883 | -600.00 | Dec 17 | 0973800628 | # 29097 | -2,220.00 | Dec 15 | 0973424581 |
| # 28884 | -1,250.00 | Dec 19 | 0974351671 | # 29098 | -1,500.00 | Dec 16 | 0973624918 |
| # 28885 | -1,200.00 | Dec 19 | 0974279309 | # 29099 | -2,750.00 | Dec 09 | 0972384796 |
| # 28886 | -20,000.00 | Dec 15 | 0973196796 | # 29100 | -3,584.45 | Dec 22 | 0974766195 |
| # 28887 | -3,000.00 | Dec 19 | 0974172545 | # 29101 | -1,222.22 | Dec 16 | 0973624915 |
| # 28888 | -2,000.00 | Dec 15 | 0973152295 | # 29102 | -1,222.22 | Dec 16 | 0973624914 |
| # 28889 | -1,000.00 | Dec 29 | 0975560327 | @ 29105 | -2,500.00 | Dec 19 | 0974216961 |
| # 28890 | -250.00 | Dec 29 | 0975728063 | # 29106 | -22,550.00 | Dec 15 | 0973380329 |
| @ 28892 | -500.00 | Dec 19 | 0974343050 | # 29107 | -13,100.82 | Dec 15 | 0973380328 |
| # 28893 | -250.00 | Dec 24 | 0975243170 | # 29108 | -15,000.00 | Dec 15 | 0973380330 |
| # 28894 | -450.00 | Dec 18 | 0974006417 | @ 29112 | -171.00 | Dec 12 | 0972904025 |
| # 28895 | -650.00 | Dec 12 | 0972986907 | # 29113 | -1,182.50 | Dec 15 | 0973150927 |
| # 28896 | -200.00 | Dec 22 | 0974436105 | # 29114 | -1,925.00 | Dec 15 | 0973150928 |
| # 28897 | -2,000.00 | Dec 30 | 0485003000 | # 29115 | -1,716.00 | Dec 22 | 0974376734 |
| # 28898 | -1,000.00 | Dec 18 | 0974028811 | # 29116 | -1,483.00 | Dec 22 | 0974376736 |
| # 28899 | -500.00 | Dec 22 | 0974538795 | # 29117 | -1,747.00 | Dec 22 | 0974376733 |
| # 28900 | -1,000.00 | Dec 12 | 0973008822 | # 29118 | -1,557.50 | Dec 22 | 0974376735 |
| # 28901 | -500.00 | Dec 19 | 0974361238 | # 29119 | -2,305.97 | Dec 16 | 0973546696 |
| # 28902 | -1,000.00 | Dec 19 | 0974316224 | @ 29121 | -510.00 | Dec 26 | 0975356851 |
| @ 28904 | -500.00 | Dec 22 | 0974745365 | # 29122 | -52.50 | Dec 26 | 0975356852 |
| # 28905 | -1,631.00 | Dec 29 | 0975717736 | # 29123 | -50.00 | Dec 26 | 0975356849 |
| @ 28907 | -50,000.00 | Dec 31 | 0976293270 | # 29124 | -25.00 | Dec 26 | 0975356850 |
| @ 29048 | -12,038.85 | Dec 19 | 0974328562 | # 29125 | -46.50 | Dec 12 | 0972958588 |
| # 29049 | -11,642.09 | Dec 16 | 0973614652 | # 29126 | -481.50 | Dec 15 | 0973406119 |
| @ 29051 | -10,129.00 | Dec 26 | 0975280213 | # 29127 | -22,425.50 | Dec 12 | 0973052371 |
| # 29052 | -1,075.00 | Dec 22 | 0974717462 | # 29129 | -1,000.00 | Dec 16 | 0973673401 |
| # 29053 | -3,750.00 | Dec 31 | 0976251398 | # 29130 | -3,000.00 | Dec 22 | 0974766170 |
| @ 29055 | -200.00 | Dec 23 | 0974835611 | # 29131 | -3,000.00 | Dec 22 | 0974766171 |
| @ 29065 | -300.00 | Dec 08 | 0972033049 | # 29133 | -2,000.00 | Dec 16 | 0973584757 |
| # 29066 | -100.00 | Dec 11 | 0972856897 | # 29134 | -3,900.00 | Dec 16 | 0973582793 |
| # 29067 | -250.00 | Dec 08 | 0972169240 | # 29136 | -1,000.00 | Dec 12 | 0973009831 |
| # 29068 | -3,750.00 | Dec 16 | 0973689685 | # 29138 | -2,200.00 | Dec 12 | 0972962148 |
| @ 29070 | -6,692.00 | Dec 16 | 0973584753 | @ 29140 | -1,500.00 | Dec 22 | 0974766173 |
| # 29071 | -1,553.40 | Dec 22 | 0974766187 | # 29141 | -3,000.00 | Dec 22 | 0974766172 |
| @ 29076 | -3,000.00 | Dec 16 | 0973584752 | # 29142 | -1,000.00 | Dec 16 | 0973673400 |
| # 29077 | -4,000.00 | Dec 22 | 0974766188 | # 29143 | -2,000.00 | Dec 16 | 0973584755 |
| # 29078 | -3,000.00 | Dec 22 | 0974766196 | # 29144 | -1,500.00 | Dec 22 | 0974766174 |
| # 29082 | -4,000.00 | Dec 16 | 0973584759 | # 29145 | -40.00 | Dec 19 | 0974331964 |
| # 29083 | -1,500.00 | Dec 22 | 0974766200 | # 29146 | -555.00 | Dec 15 | 0973317520 |
| # 29084 | -750.00 | Dec 22 | 0974766199 | # 29147 | -3,000.00 | Dec 22 | 0974766175 |
| # 29085 | -1,500.00 | Dec 22 | 0974766198 | # 29148 | -856.44 | Dec 16 | 0973589848 |
| # 29086 | -1,500.00 | Dec 22 | 0974766197 | # 29149 | -7,596.35 | Dec 16 | 0973689682 |
| # 29087 | -1,500.00 | Dec 16 | 0973584750 | # 29150 | -750.00 | Dec 16 | 0973545671 |
| # 29088 | -1,446.60 | Dec 22 | 0974766192 | # 29151 | -5,000.00 | Dec 16 | 0973584751 |
| # 29089 | -525.00 | Dec 31 | 0976157371 | # 29152 | -450.00 | Dec 22 | 0974766193 |

WB-CAMP 001130

Highly Confidential
COM0005380





```
Posted      : 12/19/2014
R/T         : 012113752
Account     : 1894317690
Check       : 29145
Amount      : 40.00
DIN         : 974331964
```

# Page 17

Highly Confidential

COM0238579

# Tab 0012

WB-CAMP 001132

***Commercial Checking*** statement
**December 1, 2014 to December 31, 2014**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @29154 | -2,000.00 | Dec 16 | 0973584756 | #29215 | -350.00 | Dec 23 | 0974837644 |
| #29156 | -2,000.00 | Dec 16 | 0973584758 | #29216 | -187.50 | Dec 19 | 0974205877 |
| #29157 | -1,500.00 | Dec 22 | 0974766201 | #29217 | -1,500.00 | Dec 22 | 0974766176 |
| #29158 | -3,000.00 | Dec 22 | 0974766202 | #29218 | -11,852.58 | Dec 10 | 0972574460 |
| #29159 | -1,500.00 | Dec 22 | 0974766203 | #29219 | -1,743.14 | Dec 12 | 0973010869 |
| #29160 | -900.00 | Dec 22 | 0974766204 | #29220 | -32,287.05 | Dec 29 | 0975825390 |
| #29161 | -1,500.00 | Dec 17 | 0973879707 | #29221 | -1,844.55 | Dec 23 | 0975007323 |
| #29162 | -1,212.38 | Dec 16 | 0973689684 | #29222 | -2,362.50 | Dec 17 | 0973812814 |
| #29163 | -750.00 | Dec 17 | 0973854412 | #29223 | -17.84 | Dec 15 | 0973277073 |
| @29167 | -1,517.50 | Dec 22 | 0974376730 | #29224 | -722.80 | Dec 18 | 0974013099 |
| #29168 | -1,195.12 | Dec 22 | 0974596705 | #29225 | -519.40 | Dec 24 | 0975150353 |
| #29169 | -8,574.73 | Dec 16 | 0973689683 | #29226 | -540.00 | Dec 12 | 0973036038 |
| #29170 | -49.69 | Dec 10 | 0972539854 | #29227 | -50,000.00 | Dec 30 | 0975943492 |
| #29171 | -810.00 | Dec 12 | 0973046931 | #29228 | -50,000.00 | Dec 26 | 0975417457 |
| #29172 | -1,204.96 | Dec 11 | 0972800905 | #29229 | -50,000.00 | Dec 29 | 0975778147 |
| #29173 | -51.41 | Dec 15 | 0973121538 | #29230 | -50,000.00 | Dec 29 | 0975813756 |
| #29174 | -1,700.00 | Dec 15 | 0973479821 | #29231 | -50,000.00 | Dec 30 | 0975943506 |
| @29177 | -1,596.86 | Dec 15 | 0973384916 | @29233 | -50,000.00 | Dec 30 | 0976049785 |
| #29178 | -1,836.10 | Dec 15 | 0973290377 | #29234 | -10,129.00 | Dec 11 | 0972813145 |
| #29179 | -2,029.55 | Dec 15 | 0973290378 | @29236 | -2,334.13 | Dec 18 | 0974055397 |
| #29180 | -697.27 | Dec 10 | 0972646119 | #29237 | -1,650.95 | Dec 12 | 0972959112 |
| #29181 | -10,610.52 | Dec 12 | 0972989073 | #29238 | -1,075.00 | Dec 18 | 0974056467 |
| #29182 | -371.83 | Dec 12 | 0972960865 | #29239 | -3,750.00 | Dec 31 | 0976251400 |
| @29184 | -73.00 | Dec 17 | 0973770549 | #29240 | -625.00 | Dec 17 | 0973854414 |
| #29185 | -331.00 | Dec 16 | 0973684863 | #29241 | -200.00 | Dec 18 | 0974130876 |
| #29186 | -1,500.00 | Dec 12 | 0973028590 | #29242 | -4,250.00 | Dec 12 | 0973091141 |
| #29187 | -2,524.45 | Dec 16 | 0973517972 | #29243 | -1,538.46 | Dec 11 | 0972687340 |
| #29188 | -3,227.00 | Dec 16 | 0973517973 | #29244 | -97.23 | Dec 22 | 0974596706 |
| #29189 | -11,881.90 | Dec 15 | 0973116933 | #29245 | -111.12 | Dec 11 | 0972824264 |
| #29190 | -16,210.23 | Dec 12 | 0973009942 | #29246 | -112.50 | Dec 18 | 0973971292 |
| @29192 | -2,000.00 | Dec 23 | 0974837643 | #29247 | -138.90 | Dec 11 | 0972824262 |
| @29194 | -2,000.00 | Dec 16 | 0973624912 | #29248 | -152.79 | Dec 23 | 0974986325 |
| #29195 | -1,425.00 | Dec 19 | 0974205875 | #29249 | -166.68 | Dec 22 | 0974596697 |
| #29196 | -812.50 | Dec 19 | 0974205874 | #29250 | -1,609.64 | Dec 16 | 0973672717 |
| #29197 | -2,125.00 | Dec 19 | 0974205873 | #29251 | -11,852.58 | Dec 11 | 0972739895 |
| #29198 | -1,431.00 | Dec 17 | 0480003450 | #29252 | -5,909.44 | Dec 18 | 0974120205 |
| #29199 | -2,500.00 | Dec 16 | 0973711817 | @29254 | -17,307.26 | Dec 16 | 0973595383 |
| #29200 | -6,540.27 | Dec 15 | 0973377146 | #29255 | -29,318.56 | Dec 15 | 0973363353 |
| #29201 | -500.00 | Dec 19 | 0974230938 | #29256 | -12,085.21 | Dec 16 | 0973574495 |
| #29202 | -2,625.00 | Dec 19 | 0974205876 | @29260 | -31.05 | Dec 16 | 0973596355 |
| #29203 | -120.00 | Dec 19 | 0974331967 | #29261 | -4,544.76 | Dec 15 | 0973277076 |
| #29204 | -2,850.00 | Dec 19 | 0974331966 | #29262 | -46.41 | Dec 15 | 0973277077 |
| #29205 | -1,350.00 | Dec 19 | 0974331965 | #29263 | -41.63 | Dec 16 | 0973596356 |
| #29206 | -3,000.00 | Dec 16 | 0973624913 | #29264 | -50.78 | Dec 12 | 0972944270 |
| #29207 | -2,500.00 | Dec 12 | 0972965094 | #29265 | -3,712.99 | Dec 16 | 0973727479 |
| #29208 | -7,380.00 | Dec 22 | 0974766179 | #29266 | -30.00 | Dec 18 | 0973970244 |
| #29209 | -1,680.00 | Dec 15 | 0973435168 | #29267 | -30.00 | Dec 18 | 0973970245 |
| #29210 | -1,575.96 | Dec 22 | 0974766178 | #29268 | -783.50 | Dec 18 | 0974059118 |
| #29211 | -12,000.00 | Dec 23 | 0975014736 | #29269 | -5,713.00 | Dec 23 | 0975032018 |
| #29212 | -3,000.00 | Dec 22 | 0974766177 | #29270 | -1,925.00 | Dec 22 | 0974773254 |
| #29213 | -3,743.75 | Dec 16 | 0973624917 | @29273 | -1,925.00 | Dec 22 | 0974773255 |
| #29214 | -1,881.25 | Dec 16 | 0973624916 | #29275 | -1,925.00 | Dec 22 | 0974773256 |

Highly Confidential

COM0005381





Posted      : 12/19/2014
R/T         : 012113752
Account     : 1894317690
Check       : 29204
Amount      : 2850.00
DIN         : 974331966

# Page 1263

Highly Confidential

COM0239825

# Tab 0013

WB-CAMP 001135

*Commercial Checking* statement
**December 1, 2014 to December 31, 2014**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

 \* This symbol indicates a break in check number sequence
 \# This symbol indicates an original item not enclosed
 @ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @29154 | -2,000.00 | Dec 16 | 0973584756 | #29215 | -350.00 | Dec 23 | 0974837644 |
| #29156 | -2,000.00 | Dec 16 | 0973584758 | #29216 | -187.50 | Dec 19 | 0974205877 |
| #29157 | -1,500.00 | Dec 22 | 0974766201 | #29217 | -1,500.00 | Dec 22 | 0974766176 |
| #29158 | -3,000.00 | Dec 22 | 0974766202 | #29218 | -11,852.58 | Dec 10 | 0972574460 |
| #29159 | -1,500.00 | Dec 22 | 0974766203 | #29219 | -1,743.14 | Dec 12 | 0973010869 |
| #29160 | -900.00 | Dec 22 | 0974766204 | #29220 | -32,287.05 | Dec 29 | 0975825390 |
| #29161 | -1,500.00 | Dec 17 | 0973879707 | #29221 | -1,844.55 | Dec 23 | 0975007323 |
| #29162 | -1,212.38 | Dec 16 | 0973689684 | #29222 | -2,362.50 | Dec 17 | 0973812814 |
| #29163 | -750.00 | Dec 17 | 0973854412 | #29223 | -17.84 | Dec 15 | 0973277073 |
| @29167 | -1,517.50 | Dec 22 | 0974376730 | #29224 | -722.80 | Dec 18 | 0974013099 |
| #29168 | -1,195.12 | Dec 22 | 0974596705 | #29225 | -519.40 | Dec 24 | 0975150353 |
| #29169 | -8,574.73 | Dec 16 | 0973689683 | #29226 | -540.00 | Dec 12 | 0973036038 |
| #29170 | -49.69 | Dec 10 | 0972539854 | #29227 | -50,000.00 | Dec 30 | 0975943492 |
| #29171 | -810.00 | Dec 12 | 0973046931 | #29228 | -50,000.00 | Dec 26 | 0975417457 |
| #29172 | -1,204.96 | Dec 11 | 0972800905 | #29229 | -50,000.00 | Dec 29 | 0975778147 |
| #29173 | -51.41 | Dec 15 | 0973121538 | #29230 | -50,000.00 | Dec 29 | 0975813756 |
| #29174 | -1,700.00 | Dec 15 | 0973479821 | #29231 | -50,000.00 | Dec 30 | 0975943506 |
| @29177 | -1,596.86 | Dec 15 | 0973384916 | @29233 | -50,000.00 | Dec 30 | 0976049785 |
| #29178 | -1,836.10 | Dec 15 | 0973290377 | #29234 | -10,129.00 | Dec 11 | 0972813145 |
| #29179 | -2,029.55 | Dec 15 | 0973290378 | @29236 | -2,334.13 | Dec 18 | 0974055397 |
| #29180 | -697.27 | Dec 10 | 0972646119 | #29237 | -1,650.95 | Dec 12 | 0972959112 |
| #29181 | -10,610.52 | Dec 12 | 0972989073 | #29238 | -1,075.00 | Dec 18 | 0974056467 |
| #29182 | -371.83 | Dec 12 | 0972960865 | #29239 | -3,750.00 | Dec 31 | 0976251400 |
| @29184 | -73.00 | Dec 17 | 0973770549 | #29240 | -625.00 | Dec 17 | 0973854414 |
| #29185 | -331.00 | Dec 16 | 0973684863 | #29241 | -200.00 | Dec 18 | 0974130876 |
| #29186 | -1,500.00 | Dec 12 | 0973028590 | #29242 | -4,250.00 | Dec 12 | 0973091141 |
| #29187 | -2,524.45 | Dec 16 | 0973517972 | #29243 | -1,538.46 | Dec 11 | 0972687340 |
| #29188 | -3,227.00 | Dec 16 | 0973517973 | #29244 | -97.23 | Dec 22 | 0974596706 |
| #29189 | -11,881.90 | Dec 15 | 0973116933 | #29245 | -111.12 | Dec 11 | 0972824264 |
| #29190 | -16,210.23 | Dec 12 | 0973009942 | #29246 | -112.50 | Dec 18 | 0973971292 |
| @29192 | -2,000.00 | Dec 23 | 0974837643 | #29247 | -138.90 | Dec 11 | 0972824262 |
| @29194 | -2,000.00 | Dec 16 | 0973624912 | #29248 | -152.79 | Dec 23 | 0974986325 |
| #29195 | -1,425.00 | Dec 19 | 0974205875 | #29249 | -166.68 | Dec 22 | 0974596697 |
| #29196 | -812.50 | Dec 19 | 0974205874 | #29250 | -1,609.64 | Dec 16 | 0973672717 |
| #29197 | -2,125.00 | Dec 19 | 0974205873 | #29251 | -11,852.58 | Dec 11 | 0972739895 |
| #29198 | -1,431.00 | Dec 17 | 0480003450 | #29252 | -5,909.44 | Dec 18 | 0974120205 |
| #29199 | -2,500.00 | Dec 16 | 0973711817 | @29254 | -17,307.26 | Dec 16 | 0973595383 |
| #29200 | -6,540.27 | Dec 15 | 0973377146 | #29255 | -29,318.56 | Dec 15 | 0973363353 |
| #29201 | -500.00 | Dec 19 | 0974230938 | #29256 | -12,085.21 | Dec 16 | 0973574495 |
| #29202 | -2,625.00 | Dec 19 | 0974205876 | @29260 | -31.05 | Dec 16 | 0973596355 |
| #29203 | -120.00 | Dec 19 | 0974331967 | #29261 | -4,544.76 | Dec 15 | 0973277076 |
| #29204 | -2,850.00 | Dec 19 | 0974331966 | #29262 | -46.41 | Dec 15 | 0973277077 |
| #29205 | -1,350.00 | Dec 19 | 0974331965 | #29263 | -41.63 | Dec 16 | 0973596356 |
| #29206 | -3,000.00 | Dec 16 | 0973624913 | #29264 | -50.78 | Dec 12 | 0972944270 |
| #29207 | -2,500.00 | Dec 12 | 0972965094 | #29265 | -3,712.99 | Dec 16 | 0973727479 |
| #29208 | -7,380.00 | Dec 22 | 0974766179 | #29266 | -30.00 | Dec 18 | 0973970244 |
| #29209 | -1,680.00 | Dec 15 | 0973435168 | #29267 | -30.00 | Dec 18 | 0973970245 |
| #29210 | -1,575.96 | Dec 22 | 0974766178 | #29268 | -783.50 | Dec 18 | 0974059118 |
| #29211 | -12,000.00 | Dec 23 | 0975014736 | #29269 | -5,713.00 | Dec 23 | 0975032018 |
| #29212 | -3,000.00 | Dec 22 | 0974766177 | #29270 | -1,925.00 | Dec 22 | 0974773254 |
| #29213 | -3,743.75 | Dec 16 | 0973624917 | @29273 | -1,925.00 | Dec 22 | 0974773255 |
| #29214 | -1,881.25 | Dec 16 | 0973624916 | #29275 | -1,925.00 | Dec 22 | 0974773256 |

WB-CAMP 001136

Highly Confidential
COM0005381





Posted      : 12/19/2014
R/T         : 012113752
Account     : 1894317690
Check       : 29205
Amount      : 1350.00
DIN         : 974331965

# Page 1038

Highly Confidential

COM0239600

WB-CAMP 001137

# Tab 0014

WB-CAMP 001138

***Commercial Checking* statement**
**December 1, 2014 to December 31, 2014**

## Commercial Checking: 1894317690

## Checks paid this statement period (continued)
\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @29154 | -2,000.00 | Dec 16 | 0973584756 | #29215 | -350.00 | Dec 23 | 0974837644 |
| #29156 | -2,000.00 | Dec 16 | 0973584758 | #29216 | -187.50 | Dec 19 | 0974205877 |
| #29157 | -1,500.00 | Dec 22 | 0974766201 | #29217 | -1,500.00 | Dec 22 | 0974766176 |
| #29158 | -3,000.00 | Dec 22 | 0974766202 | #29218 | -11,852.58 | Dec 10 | 0972574460 |
| #29159 | -1,500.00 | Dec 22 | 0974766203 | #29219 | -1,743.14 | Dec 12 | 0973010869 |
| #29160 | -900.00 | Dec 22 | 0974766204 | #29220 | -32,287.05 | Dec 29 | 0975825390 |
| #29161 | -1,500.00 | Dec 17 | 0973879707 | #29221 | -1,844.55 | Dec 23 | 0975007323 |
| #29162 | -1,212.38 | Dec 16 | 0973689684 | #29222 | -2,362.50 | Dec 17 | 0973812814 |
| #29163 | -750.00 | Dec 17 | 0973854412 | #29223 | -17.84 | Dec 15 | 0973277073 |
| @29167 | -1,517.50 | Dec 22 | 0974376730 | #29224 | -722.80 | Dec 18 | 0974013099 |
| #29168 | -1,195.12 | Dec 22 | 0974596705 | #29225 | -519.40 | Dec 24 | 0975150353 |
| #29169 | -8,574.73 | Dec 16 | 0973689683 | #29226 | -540.00 | Dec 12 | 0973036038 |
| #29170 | -49.69 | Dec 10 | 0972539854 | #29227 | -50,000.00 | Dec 30 | 0975943492 |
| #29171 | -810.00 | Dec 12 | 0973046931 | #29228 | -50,000.00 | Dec 26 | 0975417457 |
| #29172 | -1,204.96 | Dec 11 | 0972800905 | #29229 | -50,000.00 | Dec 29 | 0975778147 |
| #29173 | -51.41 | Dec 15 | 0973121538 | #29230 | -50,000.00 | Dec 29 | 0975813756 |
| #29174 | -1,700.00 | Dec 15 | 0973479821 | #29231 | -50,000.00 | Dec 30 | 0975943506 |
| @29177 | -1,596.86 | Dec 15 | 0973384916 | @29233 | -50,000.00 | Dec 30 | 0976049785 |
| #29178 | -1,836.10 | Dec 15 | 0973290377 | #29234 | -10,129.00 | Dec 11 | 0972813145 |
| #29179 | -2,029.55 | Dec 15 | 0973290378 | @29236 | -2,334.13 | Dec 18 | 0974055397 |
| #29180 | -697.27 | Dec 10 | 0972646119 | #29237 | -1,650.95 | Dec 12 | 0972959112 |
| #29181 | -10,610.52 | Dec 12 | 0972989073 | #29238 | -1,075.00 | Dec 18 | 0974056467 |
| #29182 | -371.83 | Dec 12 | 0972960865 | #29239 | -3,750.00 | Dec 31 | 0976251400 |
| @29184 | -73.00 | Dec 17 | 0973770549 | #29240 | -625.00 | Dec 17 | 0973854414 |
| #29185 | -331.00 | Dec 16 | 0973684863 | #29241 | -200.00 | Dec 18 | 0974130876 |
| #29186 | -1,500.00 | Dec 12 | 0973028590 | #29242 | -4,250.00 | Dec 12 | 0973091141 |
| #29187 | -2,524.45 | Dec 16 | 0973517972 | #29243 | -1,538.46 | Dec 11 | 0972687340 |
| #29188 | -3,227.00 | Dec 16 | 0973517973 | #29244 | -97.23 | Dec 22 | 0974596706 |
| #29189 | -11,881.90 | Dec 15 | 0973116933 | #29245 | -111.12 | Dec 11 | 0972824264 |
| #29190 | -16,210.23 | Dec 12 | 0973009942 | #29246 | -112.50 | Dec 18 | 0973971292 |
| @29192 | -2,000.00 | Dec 23 | 0974837643 | #29247 | -138.90 | Dec 11 | 0972824262 |
| @29194 | -2,000.00 | Dec 16 | 0973624912 | #29248 | -152.79 | Dec 23 | 0974986325 |
| #29195 | -1,425.00 | Dec 19 | 0974205875 | #29249 | -166.68 | Dec 22 | 0974596697 |
| #29196 | -812.50 | Dec 19 | 0974205874 | #29250 | -1,609.64 | Dec 16 | 0973672717 |
| #29197 | -2,125.00 | Dec 19 | 0974205873 | #29251 | -11,852.58 | Dec 11 | 0972739895 |
| #29198 | -1,431.00 | Dec 17 | 0480003450 | #29252 | -5,909.44 | Dec 18 | 0974120205 |
| #29199 | -2,500.00 | Dec 16 | 0973711817 | @29254 | -17,307.26 | Dec 16 | 0973595383 |
| #29200 | -6,540.27 | Dec 15 | 0973377146 | #29255 | -29,318.56 | Dec 15 | 0973363353 |
| #29201 | -500.00 | Dec 19 | 0974230938 | #29256 | -12,085.21 | Dec 16 | 0973574495 |
| #29202 | -2,625.00 | Dec 19 | 0974205876 | @29260 | -31.05 | Dec 16 | 0973596355 |
| #29203 | -120.00 | Dec 19 | 0974331967 | #29261 | -4,544.76 | Dec 15 | 0973277076 |
| #29204 | -2,850.00 | Dec 19 | 0974331966 | #29262 | -46.41 | Dec 15 | 0973277077 |
| #29205 | -1,350.00 | Dec 19 | 0974331965 | #29263 | -41.63 | Dec 16 | 0973596356 |
| #29206 | -3,000.00 | Dec 16 | 0973624913 | #29264 | -50.78 | Dec 12 | 0972944270 |
| #29207 | -2,500.00 | Dec 12 | 0972965094 | #29265 | -3,712.99 | Dec 16 | 0973727479 |
| #29208 | -7,380.00 | Dec 22 | 0974766179 | #29266 | -30.00 | Dec 18 | 0973970244 |
| #29209 | -1,680.00 | Dec 15 | 0973435168 | #29267 | -30.00 | Dec 18 | 0973970245 |
| #29210 | -1,575.96 | Dec 22 | 0974766178 | #29268 | -783.50 | Dec 18 | 0974059118 |
| #29211 | -12,000.00 | Dec 23 | 0975014736 | #29269 | -5,713.00 | Dec 23 | 0975032018 |
| #29212 | -3,000.00 | Dec 22 | 0974766177 | #29270 | -1,925.00 | Dec 22 | 0974773254 |
| #29213 | -3,743.75 | Dec 16 | 0973624917 | @29273 | -1,925.00 | Dec 22 | 0974773255 |
| #29214 | -1,881.25 | Dec 16 | 0973624916 | #29275 | -1,925.00 | Dec 22 | 0974773256 |

WB-CAMP 001139

Highly Confidential                                                                 COM0005381





Posted      : 12/19/2014
R/T         : 012113752
Account     : 1894317690
Check       : 29203
Amount      : 120.00
DIN         : 974331967

# Page 141

Highly Confidential

COM0238703

# Tab 0015

WB-CAMP 001141

***Commercial Checking* statement**
**January 1, 2015 to January 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 29761 | -11.65 | Jan 20 | 0971954726 | # 29832 | -51.03 | Jan 16 | 0971611163 |
| # 29762 | -42.42 | Jan 20 | 0971899009 | # 29833 | -33.23 | Jan 16 | 0971611164 |
| # 29763 | -180.73 | Jan 20 | 0972086232 | # 29834 | -2,412.55 | Jan 21 | 0972309698 |
| # 29764 | -635.94 | Jan 23 | 0972721514 | # 29835 | -34,581.40 | Jan 26 | 0972999606 |
| # 29765 | -25.00 | Jan 23 | 0972721515 | # 29836 | -92.00 | Jan 22 | 0972531208 |
| # 29766 | -40.00 | Jan 22 | 0972589582 | # 29837 | -1,500.00 | Jan 22 | 0972545005 |
| # 29767 | -2,200.00 | Jan 22 | 0972530298 | # 29838 | -1,836.31 | Jan 22 | 0972534824 |
| # 29768 | -2,500.00 | Jan 22 | 0972530297 | @ 29840 | -3,124.99 | Jan 22 | 0972486880 |
| # 29769 | -12,479.15 | Jan 20 | 0972106890 | @ 29843 | -1,000.00 | Jan 20 | 0972130466 |
| # 29770 | -300.00 | Jan 12 | 0970908104 | # 29844 | -1,000.00 | Jan 20 | 0972130467 |
| # 29771 | -150.00 | Jan 14 | 0971236366 | # 29845 | -245.00 | Jan 21 | 0972393515 |
| # 29772 | -100.00 | Jan 14 | 0971245366 | # 29846 | -984.32 | Jan 21 | 0972276982 |
| # 29773 | -250.00 | Jan 14 | 0971235763 | @ 29848 | -2,000.00 | Jan 21 | 0972451201 |
| # 29774 | -250.00 | Jan 20 | 0971980600 | # 29849 | -134.82 | Jan 21 | 0972390921 |
| @ 29776 | -3,000.00 | Jan 13 | 0971137848 | # 29850 | -765.15 | Jan 22 | 0972477555 |
| # 29777 | -10,000.00 | Jan 15 | 0971427143 | @ 29853 | -1,608.33 | Jan 15 | 0971411991 |
| @ 29779 | -200.00 | Jan 22 | 0972644303 | # 29854 | -4,810.55 | Jan 20 | 0971815663 |
| # 29780 | -537.67 | Jan 20 | 0972166832 | # 29856 | -1,425.00 | Jan 22 | 0972518734 |
| # 29781 | -5,000.00 | Jan 12 | 0970848364 | # 29861 | -1,187.50 | Jan 22 | 0972518733 |
| @ 29784 | -1,845.39 | Jan 21 | 0972338266 | @ 29863 | -5,000.00 | Jan 23 | 0972693453 |
| # 29785 | -400.00 | Jan 21 | 0972309696 | # 29864 | -3,000.00 | Jan 20 | 0971972305 |
| # 29786 | -1,845.48 | Jan 21 | 0972338265 | # 29867 | -4,800.00 | Jan 21 | 0972342967 |
| # 29787 | -1,845.39 | Jan 21 | 0972309697 | # 29870 | -62.50 | Jan 22 | 0972509328 |
| # 29788 | -1,527.79 | Jan 20 | 0972071360 | # 29871 | -207.50 | Jan 30 | 0973912009 |
| # 29789 | -1,300.00 | Jan 22 | 0972530296 | # 29872 | -1,005.00 | Jan 28 | 0973561285 |
| # 29790 | -65.50 | Jan 22 | 0972518297 | # 29873 | -414.44 | Jan 21 | 0972337087 |
| @ 29792 | -51.41 | Jan 21 | 0972331117 | # 29874 | -45,138.00 | Jan 21 | 0972392805 |
| # 29793 | -1,171.00 | Jan 27 | 0973259321 | # 29875 | -245.00 | Jan 21 | 0972394158 |
| @ 29795 | -6,124.20 | Jan 20 | 0972097335 | # 29876 | -1,442.50 | Jan 16 | 0971729584 |
| # 29796 | -14,707.70 | Jan 21 | 0972404909 | # 29877 | -382.00 | Jan 20 | 0972117210 |
| @ 29801 | -2,200.00 | Jan 22 | 0972530295 | # 29878 | -455.00 | Jan 21 | 0972394157 |
| @ 29803 | -87.28 | Jan 21 | 0971899028 | # 29879 | -2,147.71 | Jan 22 | 0972545007 |
| # 29804 | -500.00 | Jan 20 | 0971815665 | # 29880 | -2,127.39 | Jan 22 | 0972545006 |
| # 29805 | -6,000.00 | Jan 16 | 0971652417 | # 29881 | -4,769.50 | Jan 23 | 0972701297 |
| # 29806 | -2,792.55 | Jan 20 | 0972173906 | # 29882 | -204.00 | Jan 20 | 0972111958 |
| # 29807 | -500.00 | Jan 20 | 0971815664 | # 29883 | -2,200.00 | Jan 22 | 0972530299 |
| # 29808 | -666.67 | Jan 16 | 0971652419 | # 29884 | -14,000.00 | Jan 20 | 0972110092 |
| # 29809 | -3,000.00 | Jan 20 | 0972111803 | # 29885 | -1,300.00 | Jan 21 | 0972274242 |
| # 29810 | -4,975.00 | Jan 21 | 0972425190 | # 29886 | -3,100.00 | Jan 21 | 0972274243 |
| @ 29812 | -3,050.00 | Jan 20 | 0972173905 | # 29887 | -3,000.00 | Jan 21 | 0972274241 |
| # 29813 | -50,000.00 | Jan 15 | 0971523642 | # 29888 | -350.00 | Jan 23 | 0972848344 |
| # 29814 | -600.00 | Jan 29 | 0973793895 | # 29890 | -16,292.00 | Jan 21 | 0972392806 |
| # 29815 | -2,000.00 | Jan 16 | 0971652421 | # 29891 | -289.00 | Jan 21 | 0972392807 |
| # 29816 | -1,705.07 | Jan 16 | 0971652420 | # 29893 | -37,210.62 | Jan 26 | 0973202058 |
| # 29817 | -2,500.00 | Jan 16 | 0971652418 | @ 29895 | -2,852.21 | Jan 29 | 0973773753 |
| @ 29819 | -15,000.00 | Jan 21 | 0972307284 | # 29896 | -113.42 | Jan 26 | 0973116858 |
| # 29820 | -5,000.00 | Jan 22 | 0972638059 | # 29897 | -655.00 | Jan 26 | 0972917203 |
| @ 29825 | -6,875.00 | Jan 22 | 0972578749 | # 29898 | -2,820.00 | Jan 20 | 0972133994 |
| # 29826 | -1,900.00 | Jan 20 | 0972138435 | # 29900 | -390.00 | Jan 22 | 0972585766 |
| # 29827 | -17,500.00 | Jan 23 | 0972693452 | # 29901 | -2,848.50 | Jan 21 | 0972425878 |
| @ 29830 | -4,750.00 | Jan 15 | 0971411992 | # 29902 | -1,500.00 | Jan 22 | 0972592201 |
| # 29831 | -1,350.77 | Jan 20 | 0971833616 | # 29903 | -350.00 | Jan 26 | 0973211465 |

WB-CAMP 001142

Highly Confidential                                                                 COM0005403





Date:     2015/01/20
CID:      0191-15FEB18
DIN:      971972305
Acct#:    1894317690
Ck#:      29864
Amt:      $ 3,000.00

WB-CAMP 001143

Highly Confidential                                                          COM0052630

# Tab 0016

WB-CAMP 001144

***Commercial Checking*** statement
**January 1, 2015** to **January 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 29904 | -4,893.10 | Jan 21 | 0972428604 | # 29968 | -52.00 | Jan 23 | 0972782685 |
| # 29905 | -3,525.00 | Jan 26 | 0973065202 | @ 29970 | -171.00 | Jan 28 | 0973540169 |
| @ 29910 | -105.00 | Jan 21 | 0972279094 | # 29971 | -573.09 | Jan 23 | 0972695712 |
| # 29911 | -1,420.00 | Jan 21 | 0972279095 | # 29972 | -388.96 | Jan 28 | 0973558151 |
| # 29912 | -1,110.00 | Jan 22 | 0972489620 | @ 29974 | -741.00 | Jan 29 | 0973673628 |
| # 29913 | -1,000.00 | Jan 21 | 0972279103 | # 29975 | -825.00 | Jan 29 | 0973673627 |
| # 29914 | -1,092.54 | Jan 20 | 0972106882 | # 29977 | -220.00 | Jan 21 | 0972393218 |
| # 29915 | -2,200.00 | Jan 30 | 0973893938 | @ 29979 | -85.00 | Jan 22 | 0972591999 |
| # 29916 | -2,000.00 | Jan 14 | 0971344692 | # 29980 | -81.00 | Jan 22 | 0972592000 |
| # 29917 | -1,500.00 | Jan 14 | 0430007771 | @ 29982 | -150,207.00 | Jan 20 | 0972045615 |
| @ 29920 | -1,250.00 | Jan 21 | 0972279099 | # 29984 | -4,500.00 | Jan 26 | 0973122307 |
| # 29921 | -825.00 | Jan 21 | 0972279102 | # 29985 | -4,080.00 | Jan 28 | 0973496341 |
| # 29922 | -600.00 | Jan 21 | 0972279100 | # 29986 | -3,520.00 | Jan 23 | 0972818891 |
| # 29923 | -750.00 | Jan 21 | 0972279101 | @ 29987 | -1,260.00 | Jan 27 | 0973262719 |
| # 29924 | -275.00 | Jan 21 | 0972279106 | # 29989 | -9,642.92 | Jan 30 | 0973852829 |
| # 29925 | -925.00 | Jan 21 | 0972279105 | # 29990 | -2,000.00 | Jan 30 | 0973852828 |
| @ 29927 | -1,180.00 | Jan 21 | 0972279104 | # 29991 | -1,400.00 | Jan 30 | 0973852827 |
| # 29928 | -5,000.00 | Jan 20 | 0972045963 | # 29993 | -240.00 | Jan 23 | 0972818892 |
| # 29929 | -310.00 | Jan 21 | 0972279096 | # 29994 | -1,140.00 | Jan 26 | 0973120835 |
| # 29930 | -735.00 | Jan 21 | 0972279097 | # 29996 | -4,000.00 | Jan 26 | 0973122308 |
| # 29931 | -700.00 | Jan 21 | 0972279098 | # 29997 | -6,474.38 | Jan 30 | 0973852830 |
| @ 29933 | -1,000.00 | Jan 16 | 0971684943 | # 29998 | -3,725.64 | Jan 30 | 0973852825 |
| # 29934 | -3,000.00 | Jan 15 | 0971519810 | # 29999 | -800.00 | Jan 21 | 0972394164 |
| @ 29937 | -1,310.00 | Jan 23 | 0972784041 | # 30000 | -1,760.00 | Jan 21 | 0972394163 |
| # 29938 | -18.99 | Jan 26 | 0972896067 | # 30001 | -1,500.00 | Jan 27 | 0973422968 |
| # 29939 | -5,000.00 | Jan 20 | 0972107427 | # 30002 | -1,500.00 | Jan 27 | 0973422967 |
| # 29940 | -2,765.21 | Jan 22 | 0972528100 | # 30003 | -750.00 | Jan 27 | 0973422969 |
| # 29941 | -1,117.21 | Jan 21 | 0972355470 | # 30004 | -1,200.00 | Jan 27 | 0973262716 |
| # 29942 | -1,123.42 | Jan 21 | 0972355469 | @ 30006 | -5,318.75 | Jan 27 | 0973262718 |
| # 29943 | -633.40 | Jan 20 | 0972097292 | # 30007 | -3,870.00 | Jan 26 | 0973178393 |
| # 29944 | -399.55 | Jan 21 | 0972344572 | # 30008 | -600.00 | Jan 26 | 0973162915 |
| # 29945 | -236.75 | Jan 21 | 0972343232 | # 30009 | -1,500.00 | Jan 30 | 0973852826 |
| # 29946 | -5,825.69 | Jan 20 | 0972106889 | # 30010 | -1,680.00 | Jan 27 | 0973258085 |
| # 29947 | -1,932.99 | Jan 28 | 0973618459 | # 30011 | -280.00 | Jan 26 | 0973162916 |
| # 29948 | -100.00 | Jan 21 | 0972375810 | @ 30014 | -3,080.00 | Jan 21 | 0972394162 |
| # 29949 | -1,800.00 | Jan 29 | 0973793892 | # 30015 | -1,822.50 | Jan 26 | 0973178392 |
| # 29950 | -17,075.72 | Jan 16 | 0971685819 | # 30016 | -652.50 | Jan 26 | 0973178391 |
| # 29951 | -30.00 | Jan 21 | 0972273439 | @ 30018 | -3,000.00 | Jan 23 | 0972781478 |
| # 29952 | -20,000.00 | Jan 21 | 0972397483 | # 30019 | -4,500.00 | Jan 23 | 0972781479 |
| # 29953 | -27,250.00 | Jan 15 | 0971479743 | # 30020 | -7,500.00 | Jan 23 | 0972781480 |
| # 29954 | -13,265.90 | Jan 20 | 0972068279 | # 30021 | -1,000.00 | Jan 23 | 0972719278 |
| # 29955 | -500.00 | Jan 21 | 0972413369 | # 30022 | -1,800.00 | Jan 27 | 0973262717 |
| # 29956 | -1,000.00 | Jan 22 | 0971975008 | # 30023 | -1,280.00 | Jan 30 | 0973852831 |
| @ 29958 | -2,434.29 | Jan 22 | 0972528096 | # 30024 | -2,493.75 | Jan 27 | 0973262715 |
| # 29959 | -15.60 | Jan 26 | 0973122916 | # 30025 | -2,000.00 | Jan 26 | 0973120834 |
| # 29960 | -19.70 | Jan 26 | 0973122915 | # 30026 | -500.00 | Jan 27 | 0973422964 |
| # 29961 | -2,249.00 | Jan 28 | 0973556300 | # 30027 | -2,520.00 | Jan 29 | 0973753423 |
| # 29962 | -26,233.78 | Jan 28 | 0973512094 | # 30028 | -4,500.00 | Jan 27 | 0973422963 |
| @ 29964 | -56.23 | Jan 22 | 0972517449 | # 30029 | -500.00 | Jan 27 | 0973422965 |
| # 29965 | -2.00 | Jan 21 | 0972332223 | # 30030 | -1,000.00 | Jan 26 | 0973142261 |
| # 29966 | -166.25 | Jan 20 | 0972139004 | # 30031 | -1,200.00 | Jan 27 | 0973422959 |
| # 29967 | -98.00 | Jan 26 | 0973082558 | # 30032 | -1,500.00 | Jan 27 | 0973422972 |

WB-CAMP 001145

Highly Confidential

COM0005404