



Date:     2015/01/23
CID:      0191-15FEB18
DIN:      972818891
Acct#:    1894317690
Ck#:      29986
Amt:      $ 3,520.00

WB-CAMP 001146

Highly Confidential

COM0052819

# Tab 0017

WB-CAMP 001147

**Commercial Checking** statement
**January 1, 2015** to **January 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)
\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 29904 | -4,893.10 | Jan 21 | 0972428604 | # 29968 | -52.00 | Jan 23 | 0972782685 |
| # 29905 | -3,525.00 | Jan 26 | 0973065202 | @ 29970 | -171.00 | Jan 28 | 0973540169 |
| @ 29910 | -105.00 | Jan 21 | 0972279094 | # 29971 | -573.09 | Jan 23 | 0972695712 |
| # 29911 | -1,420.00 | Jan 21 | 0972279095 | # 29972 | -388.96 | Jan 28 | 0973558151 |
| # 29912 | -1,110.00 | Jan 22 | 0972489620 | @ 29974 | -741.00 | Jan 29 | 0973673628 |
| # 29913 | -1,000.00 | Jan 21 | 0972279103 | # 29975 | -825.00 | Jan 29 | 0973673627 |
| # 29914 | -1,092.54 | Jan 20 | 0972106882 | @ 29977 | -220.00 | Jan 21 | 0972393218 |
| # 29915 | -2,200.00 | Jan 21 | 0972279102 | # 29979 | -85.00 | Jan 22 | 0972591999 |
| # 29916 | -2,000.00 | Jan 14 | 0971344692 | # 29980 | -81.00 | Jan 22 | 0972592000 |
| @ 29917 | -1,500.00 | Jan 14 | 0430007771 | @ 29982 | -150,207.00 | Jan 20 | 0972045615 |
| @ 29920 | -1,250.00 | Jan 21 | 0972279099 | # 29984 | -4,500.00 | Jan 26 | 0973122307 |
| # 29921 | -825.00 | Jan 21 | 0972279102 | # 29985 | -4,080.00 | Jan 28 | 0973496341 |
| # 29922 | -600.00 | Jan 21 | 0972279100 | # 29986 | -3,520.00 | Jan 23 | 0972818891 |
| # 29923 | -750.00 | Jan 21 | 0972279101 | @ 29988 | -1,260.00 | Jan 27 | 0973262719 |
| # 29924 | -275.00 | Jan 21 | 0972279106 | # 29989 | -9,642.92 | Jan 30 | 0973852829 |
| # 29925 | -925.00 | Jan 21 | 0972279105 | # 29990 | -2,000.00 | Jan 30 | 0973852828 |
| @ 29927 | -1,180.00 | Jan 21 | 0972279104 | # 29991 | -1,400.00 | Jan 30 | 0973852827 |
| # 29928 | -5,000.00 | Jan 20 | 0972045963 | @ 29993 | -240.00 | Jan 23 | 0972818892 |
| # 29929 | -310.00 | Jan 21 | 0972279096 | # 29994 | -1,140.00 | Jan 26 | 0973120835 |
| # 29930 | -735.00 | Jan 21 | 0972279097 | # 29996 | -4,000.00 | Jan 26 | 0973122308 |
| # 29931 | -700.00 | Jan 21 | 0972279098 | # 29997 | -6,474.38 | Jan 30 | 0973852830 |
| @ 29933 | -1,000.00 | Jan 16 | 0971684943 | # 29998 | -3,725.64 | Jan 30 | 0973852825 |
| # 29934 | -3,000.00 | Jan 15 | 0971519810 | # 29999 | -800.00 | Jan 21 | 0972394164 |
| @ 29937 | -1,310.00 | Jan 23 | 0972784041 | # 30000 | -1,760.00 | Jan 21 | 0972394163 |
| # 29938 | -18.99 | Jan 26 | 0972896067 | # 30001 | -1,500.00 | Jan 27 | 0973422968 |
| # 29939 | -5,000.00 | Jan 20 | 0972107427 | # 30002 | -1,500.00 | Jan 27 | 0973422967 |
| # 29940 | -2,765.21 | Jan 22 | 0972528100 | # 30003 | -750.00 | Jan 27 | 0973422969 |
| # 29941 | -1,117.21 | Jan 21 | 0972355470 | # 30004 | -1,200.00 | Jan 27 | 0973262716 |
| # 29942 | -1,123.42 | Jan 21 | 0972355469 | @ 30006 | -5,318.75 | Jan 27 | 0973262718 |
| # 29943 | -633.40 | Jan 20 | 0972097292 | # 30007 | -3,870.00 | Jan 26 | 0973178393 |
| # 29944 | -399.55 | Jan 21 | 0972344572 | # 30008 | -600.00 | Jan 26 | 0973162915 |
| # 29945 | -236.75 | Jan 21 | 0972343232 | # 30009 | -1,500.00 | Jan 30 | 0973852826 |
| # 29946 | -5,825.69 | Jan 20 | 0972106889 | # 30010 | -1,680.00 | Jan 27 | 0973258085 |
| # 29947 | -1,932.99 | Jan 28 | 0973618459 | # 30011 | -280.00 | Jan 26 | 0973162916 |
| # 29948 | -100.00 | Jan 21 | 0972375810 | @ 30014 | -3,080.00 | Jan 21 | 0972394162 |
| # 29949 | -1,800.00 | Jan 29 | 0973793892 | # 30015 | -1,822.50 | Jan 26 | 0973178392 |
| # 29950 | -17,075.72 | Jan 16 | 0971685819 | # 30016 | -652.50 | Jan 26 | 0973178391 |
| # 29951 | -30.00 | Jan 21 | 0972273439 | # 30018 | -3,000.00 | Jan 23 | 0972781478 |
| # 29952 | -20,000.00 | Jan 21 | 0972397483 | # 30019 | -4,500.00 | Jan 23 | 0972781479 |
| # 29953 | -27,250.00 | Jan 15 | 0971479743 | # 30020 | -7,500.00 | Jan 23 | 0972781480 |
| # 29954 | -13,265.90 | Jan 20 | 0972068279 | # 30021 | -1,000.00 | Jan 23 | 0972719278 |
| # 29955 | -500.00 | Jan 21 | 0972413369 | # 30022 | -1,800.00 | Jan 27 | 0973262717 |
| # 29956 | -1,000.00 | Jan 20 | 0971975008 | # 30023 | -1,280.00 | Jan 30 | 0973852831 |
| @ 29958 | -2,434.29 | Jan 22 | 0972528096 | # 30024 | -2,493.75 | Jan 27 | 0973262715 |
| # 29959 | -15.60 | Jan 26 | 0973122916 | # 30025 | -2,000.00 | Jan 26 | 0973120834 |
| # 29960 | -19.70 | Jan 26 | 0973122915 | # 30026 | -500.00 | Jan 27 | 0973422964 |
| # 29961 | -2,249.00 | Jan 28 | 0973556300 | # 30027 | -2,520.00 | Jan 29 | 0973753423 |
| # 29962 | -26,233.78 | Jan 28 | 0973512094 | # 30028 | -4,500.00 | Jan 27 | 0973422963 |
| @ 29964 | -56.23 | Jan 22 | 0972517449 | # 30029 | -500.00 | Jan 27 | 0973422965 |
| # 29965 | -2.00 | Jan 21 | 0972332223 | # 30030 | -1,000.00 | Jan 26 | 0973142261 |
| # 29966 | -166.25 | Jan 20 | 0972139004 | # 30031 | -1,200.00 | Jan 27 | 0973422959 |
| # 29967 | -98.00 | Jan 26 | 0973082558 | # 30032 | -1,500.00 | Jan 27 | 0973422972 |

WB-CAMP 001148

Highly Confidential

COM0005404



Date:     2015/01/23
CID:      0191-15FEB18
DIN:      972818892
Acct#:    1894317690
Ck#:      29993
Amt:      $ 240.00

WB-CAMP 001149

Highly Confidential

COM0052820

# Tab 0018

WB-CAMP 001150

*Commercial Checking* statement
February 1, 2015 to February 28, 2015

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

&ast; This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 30138 | -14,335.15 | Feb 03 | 0974484349 | # 30201 | -5,878.36 | Feb 03 | 0974621967 |
| # 30139 | -114.00 | Feb 09 | 0975293427 | # 30202 | -140.00 | Feb 02 | 0974103424 |
| # 30140 | -31.00 | Feb 04 | 0974725313 | # 30203 | -39.99 | Feb 05 | 0974925029 |
| # 30141 | -50.50 | Feb 24 | 0970906849 | # 30204 | -2,249.00 | Feb 02 | 0974334794 |
| # 30142 | -46.00 | Feb 24 | 0970906850 | # 30205 | -976.20 | Feb 02 | 0974334796 |
| # 30143 | -46.00 | Feb 24 | 0970906851 | # 30206 | -1,391.05 | Feb 03 | 0974334795 |
| # 30144 | -46.00 | Feb 24 | 0970906852 | # 30207 | -175.58 | Feb 03 | 0974481002 |
| # 30145 | -41.50 | Feb 24 | 0970906853 | # 30208 | -70.16 | Feb 03 | 0974481003 |
| # 30146 | -122.50 | Feb 09 | 0975546114 | # 30209 | -1,718.50 | Feb 06 | 0975227036 |
| # 30147 | -80.00 | Feb 09 | 0975546113 | @ 30211 | -488.00 | Feb 06 | 0975233954 |
| # 30148 | -75.00 | Feb 09 | 0975546112 | # 30212 | -38.91 | Feb 05 | 0974925250 |
| # 30149 | -46.25 | Feb 09 | 0975546115 | # 30213 | -4,468.18 | Feb 03 | 0974413440 |
| # 30150 | -182.50 | Feb 09 | 0975546111 | # 30214 | -75.00 | Feb 03 | 0974599250 |
| # 30151 | -172.50 | Feb 09 | 0975546110 | @ 30216 | -40.00 | Feb 05 | 0974979833 |
| @ 30153 | -197.44 | Feb 17 | 0976526954 | # 30217 | -2,000.00 | Feb 02 | 0974103118 |
| # 30154 | -220.01 | Feb 17 | 0976526953 | # 30218 | -2,000.00 | Feb 05 | 0960052530 |
| @ 30156 | -180.11 | Feb 17 | 0976526955 | # 30219 | -56.88 | Feb 02 | 0974222914 |
| # 30157 | -30.00 | Feb 02 | 0974068395 | # 30220 | -16,000.00 | Feb 05 | 0974910787 |
| # 30158 | -30.00 | Feb 05 | 0974068394 | @ 30222 | -2,400.00 | Feb 12 | 0976113588 |
| # 30159 | -129.03 | Feb 05 | 0974997949 | # 30223 | -1,000.00 | Feb 05 | 0975029461 |
| @ 30161 | -1,625.00 | Feb 04 | 0974838276 | # 30224 | -500.00 | Feb 17 | 0976863730 |
| # 30162 | -833.33 | Feb 06 | 0975105418 | # 30225 | -2,000.00 | Feb 10 | 0975848637 |
| # 30163 | -2,000.00 | Feb 03 | 0974589098 | # 30226 | -2,000.00 | Feb 06 | 0975193341 |
| # 30164 | -1,000.00 | Feb 03 | 0974589097 | # 30227 | -1,000.00 | Feb 09 | 0975431761 |
| # 30165 | -2,500.00 | Feb 03 | 0974562854 | @ 30229 | -1,800.00 | Feb 05 | 0975029462 |
| # 30166 | -666.67 | Feb 04 | 0974838273 | # 30230 | -1,200.00 | Feb 09 | 0975542499 |
| # 30167 | -1,000.00 | Feb 10 | 0975847782 | # 30231 | -83.33 | Feb 09 | 0975542500 |
| # 30168 | -1,000.00 | Feb 10 | 0975847780 | # 30232 | -1,500.00 | Feb 12 | 0976113583 |
| # 30169 | -2,000.00 | Feb 10 | 0975847781 | # 30233 | -2,000.00 | Feb 10 | 0975847790 |
| # 30170 | -7,800.00 | Feb 03 | 0974581907 | # 30234 | -2,250.00 | Feb 12 | 0976113586 |
| # 30171 | -6,000.00 | Feb 06 | 0975113193 | # 30235 | -14,600.00 | Feb 13 | 0976430390 |
| # 30172 | -1,478.36 | Feb 04 | 0974838275 | # 30236 | -93.75 | Feb 12 | 0976130076 |
| # 30173 | -1,000.00 | Feb 05 | 0974982536 | # 30237 | -1,500.00 | Feb 12 | 0976113589 |
| # 30174 | -1,500.00 | Feb 04 | 0974838277 | # 30238 | -3,500.00 | Feb 11 | 0975936085 |
| # 30175 | -3,000.00 | Feb 17 | 0976495481 | # 30239 | -500.00 | Feb 12 | 0976113584 |
| # 30176 | -1,500.00 | Feb 04 | 0974838278 | # 30240 | -1,050.00 | Feb 12 | 0976113585 |
| # 30177 | -3,000.00 | Feb 03 | 0974589096 | # 30241 | -1,000.00 | Feb 10 | 0975847789 |
| # 30178 | -2,145.00 | Feb 10 | 0975847786 | # 30242 | -1,125.00 | Feb 09 | 0975530547 |
| # 30179 | -1,050.00 | Feb 10 | 0975847784 | # 30243 | -4,000.00 | Feb 05 | 0974948772 |
| # 30180 | -500.00 | Feb 04 | 0974838280 | # 30244 | -6,000.00 | Feb 05 | 0975029422 |
| # 30181 | -250.00 | Feb 04 | 0974838272 | @ 30246 | -750.00 | Feb 11 | 0976025030 |
| @ 30184 | -2,625.00 | Feb 10 | 0975847783 | # 30247 | -666.67 | Feb 05 | 0974899590 |
| # 30185 | -1,500.00 | Feb 04 | 0974838274 | # 30248 | -3,226.44 | Feb 03 | 0974413439 |
| # 30186 | -750.00 | Feb 04 | 0974838279 | # 30249 | -2,284.50 | Feb 04 | 0974672961 |
| # 30187 | -1,500.00 | Feb 04 | 0974838271 | # 30250 | -1,224.03 | Feb 03 | 0974563854 |
| # 30188 | -343.47 | Feb 09 | 0975338675 | # 30251 | -1,523.50 | Feb 03 | 0974563855 |
| # 30189 | -519.40 | Feb 13 | 0976346617 | @ 30254 | -9,959.47 | Feb 02 | 0974346530 |
| # 30190 | -750.00 | Feb 03 | 0974582569 | # 30255 | -250.00 | Feb 05 | 0974980213 |
| @ 30192 | -796.84 | Feb 17 | 0976526956 | @ 30257 | -2,250.00 | Feb 05 | 0974564285 |
| @ 30198 | -900.00 | Feb 11 | 0975897287 | # 30258 | -3,954.54 | Feb 05 | 0974877972 |
| # 30199 | -396.46 | Feb 03 | 0974492442 | # 30259 | -64.16 | Feb 05 | 0974877973 |
| # 30200 | -31,595.79 | Feb 04 | 0974796373 | # 30260 | -501.14 | Feb 04 | 0974672935 |

WB-CAMP 001151

Highly Confidential

COM0005419





Date:    2015/02/03
CID:     0192-15FEB18
DIN:     974589096
Acct#:   1894317690
Ck#:     30177
Amt:     $ 3,000.00

WB-CAMP 001152

Highly Confidential

COM0053344

# Tab 0019

WB-CAMP 001153

***Commercial Checking* statement**
**February 1, 2015 to February 28, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 30138 | -14,335.15 | Feb 03 | 0974484349 | # 30201 | -5,878.36 | Feb 03 | 0974621967 |
| # 30139 | -114.00 | Feb 09 | 0975293427 | # 30202 | -140.00 | Feb 02 | 0974103424 |
| # 30140 | -31.00 | Feb 09 | 0974725313 | # 30203 | -39.99 | Feb 05 | 0974925029 |
| # 30141 | -50.50 | Feb 24 | 0970906849 | # 30204 | -2,249.00 | Feb 02 | 0974334794 |
| # 30142 | -46.00 | Feb 24 | 0970906850 | # 30205 | -976.20 | Feb 02 | 0974334796 |
| # 30143 | -46.00 | Feb 24 | 0970906851 | # 30206 | -1,391.05 | Feb 03 | 0974334795 |
| # 30144 | -46.00 | Feb 24 | 0970906852 | # 30207 | -175.58 | Feb 03 | 0944481002 |
| # 30145 | -41.50 | Feb 24 | 0970906853 | # 30208 | -70.16 | Feb 03 | 0944481003 |
| # 30146 | -122.50 | Feb 09 | 0975546114 | # 30209 | -1,718.50 | Feb 06 | 0975227036 |
| # 30147 | -80.00 | Feb 09 | 0975546113 | @ 30211 | -488.00 | Feb 06 | 0975233954 |
| # 30148 | -75.00 | Feb 09 | 0975546112 | # 30212 | -38.91 | Feb 05 | 0974925250 |
| # 30149 | -46.25 | Feb 09 | 0975546115 | # 30213 | -4,468.18 | Feb 03 | 0974413440 |
| # 30150 | -182.50 | Feb 09 | 0975546111 | # 30214 | -75.00 | Feb 03 | 0974599250 |
| # 30151 | -172.50 | Feb 09 | 0975546110 | @ 30216 | -40.00 | Feb 05 | 0974979833 |
| @ 30153 | -197.44 | Feb 17 | 0976526954 | # 30217 | -2,000.00 | Feb 02 | 0974103118 |
| # 30154 | -220.01 | Feb 17 | 0976526953 | # 30218 | -2,000.00 | Feb 02 | 0960052530 |
| @ 30156 | -180.11 | Feb 17 | 0976526955 | # 30219 | -56.88 | Feb 02 | 0974222914 |
| # 30157 | -30.00 | Feb 02 | 0974068395 | # 30220 | -16,000.00 | Feb 05 | 0974910787 |
| # 30158 | -30.00 | Feb 02 | 0974068394 | @ 30222 | -2,400.00 | Feb 12 | 0976113588 |
| # 30159 | -129.03 | Feb 05 | 0974997949 | # 30223 | -1,000.00 | Feb 05 | 0975029461 |
| @ 30161 | -1,625.00 | Feb 04 | 0974838276 | # 30224 | -500.00 | Feb 17 | 0976863730 |
| # 30162 | -833.33 | Feb 06 | 0975105418 | # 30225 | -2,000.00 | Feb 10 | 0975848637 |
| # 30163 | -2,000.00 | Feb 03 | 0974589098 | # 30226 | -2,000.00 | Feb 06 | 0975193341 |
| # 30164 | -1,000.00 | Feb 03 | 0974589097 | # 30227 | -1,000.00 | Feb 09 | 0975431761 |
| # 30165 | -2,500.00 | Feb 03 | 0974562854 | @ 30229 | -1,800.00 | Feb 05 | 0975029462 |
| # 30166 | -666.67 | Feb 04 | 0974838273 | # 30230 | -1,200.00 | Feb 09 | 0975542499 |
| # 30167 | -1,000.00 | Feb 10 | 0975847782 | # 30231 | -83.33 | Feb 09 | 0975542500 |
| # 30168 | -1,000.00 | Feb 10 | 0975847780 | # 30232 | -1,500.00 | Feb 12 | 0976113583 |
| # 30169 | -2,000.00 | Feb 10 | 0975847781 | # 30233 | -2,000.00 | Feb 10 | 0975847790 |
| # 30170 | -7,800.00 | Feb 03 | 0974581907 | # 30234 | -2,250.00 | Feb 12 | 0976113586 |
| # 30171 | -6,000.00 | Feb 06 | 0975113193 | # 30235 | -14,600.00 | Feb 13 | 0976430390 |
| # 30172 | -1,478.36 | Feb 04 | 0974838275 | # 30236 | -93.75 | Feb 12 | 0976130076 |
| # 30173 | -1,000.00 | Feb 05 | 0974982536 | # 30237 | -1,500.00 | Feb 12 | 0976113589 |
| # 30174 | -1,500.00 | Feb 04 | 0974838277 | # 30238 | -3,500.00 | Feb 11 | 0975936085 |
| # 30175 | -3,000.00 | Feb 17 | 0976495481 | # 30239 | -500.00 | Feb 12 | 0976113584 |
| # 30176 | -1,500.00 | Feb 04 | 0974838278 | # 30240 | -1,050.00 | Feb 12 | 0976113585 |
| # 30177 | -3,000.00 | Feb 03 | 0974589096 | # 30241 | -1,000.00 | Feb 10 | 0975847789 |
| # 30178 | -2,145.00 | Feb 10 | 0975847786 | # 30242 | -1,125.00 | Feb 09 | 0975530547 |
| # 30179 | -1,050.00 | Feb 10 | 0975847784 | # 30243 | -4,000.00 | Feb 05 | 0974948772 |
| # 30180 | -500.00 | Feb 04 | 0974838280 | # 30244 | -6,000.00 | Feb 05 | 0975029422 |
| # 30181 | -250.00 | Feb 04 | 0974838272 | @ 30246 | -750.00 | Feb 11 | 0976025030 |
| @ 30184 | -2,625.00 | Feb 10 | 0975847783 | # 30247 | -666.67 | Feb 05 | 0974899590 |
| # 30185 | -1,500.00 | Feb 04 | 0974838274 | # 30248 | -3,226.44 | Feb 03 | 0974413439 |
| # 30186 | -750.00 | Feb 04 | 0974838279 | # 30249 | -2,284.50 | Feb 04 | 0974672961 |
| # 30187 | -1,500.00 | Feb 04 | 0974838271 | # 30250 | -1,224.03 | Feb 03 | 0974563854 |
| # 30188 | -343.47 | Feb 09 | 0975338675 | # 30251 | -1,523.50 | Feb 03 | 0974563855 |
| # 30189 | -519.40 | Feb 17 | 0976346617 | # 30254 | -9,959.47 | Feb 02 | 0974346530 |
| # 30190 | -750.00 | Feb 03 | 0974582569 | # 30255 | -250.00 | Feb 05 | 0974980213 |
| @ 30192 | -796.84 | Feb 17 | 0976526956 | # 30257 | -2,250.00 | Feb 05 | 0974564285 |
| @ 30198 | -900.00 | Feb 11 | 0975897287 | # 30258 | -3,954.54 | Feb 05 | 0974877972 |
| # 30199 | -396.46 | Feb 03 | 0974492442 | # 30259 | -64.16 | Feb 05 | 0974877973 |
| # 30200 | -31,595.79 | Feb 04 | 0974796373 | # 30260 | -501.14 | Feb 04 | 0974672935 |

WB-CAMP 001154

Highly Confidential                                                                 COM0005419





Date:     2015/02/03
CID:      0192-15FEB18
DIN:      974589098
Acct#:    1894317690
Ck#:      30163
Amt:      $ 2,000.00

WB-CAMP 001155

Highly Confidential

COM0053346

# Tab 0020

WB-CAMP 001156

***Commercial Checking*** statement
**February 1, 2015** to **February 28, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 30138 | -14,335.15 | Feb 03 | 0974484349 | # 30201 | -5,878.36 | Feb 03 | 0974621967 |
| # 30139 | -114.00 | Feb 09 | 0975293427 | # 30202 | -140.00 | Feb 02 | 0974103424 |
| # 30140 | -31.00 | Feb 04 | 0974725313 | # 30203 | -39.99 | Feb 05 | 0974925029 |
| # 30141 | -50.50 | Feb 24 | 0970906849 | # 30204 | -2,249.00 | Feb 02 | 0974334794 |
| # 30142 | -46.00 | Feb 24 | 0970906850 | # 30205 | -976.20 | Feb 02 | 0974334796 |
| # 30143 | -46.00 | Feb 24 | 0970906851 | # 30206 | -1,391.05 | Feb 03 | 0974334795 |
| # 30144 | -46.00 | Feb 24 | 0970906852 | # 30207 | -175.58 | Feb 03 | 0974481002 |
| # 30145 | -41.50 | Feb 24 | 0970906853 | # 30208 | -70.16 | Feb 03 | 0974481003 |
| # 30146 | -122.50 | Feb 09 | 0975546114 | # 30209 | -1,718.50 | Feb 06 | 0975227036 |
| # 30147 | -80.00 | Feb 09 | 0975546113 | @30211 | -488.00 | Feb 06 | 0975233954 |
| # 30148 | -75.00 | Feb 09 | 0975546112 | # 30212 | -38.91 | Feb 05 | 0974925250 |
| # 30149 | -46.25 | Feb 09 | 0975546115 | # 30213 | -4,468.18 | Feb 03 | 0974413440 |
| # 30150 | -182.50 | Feb 09 | 0975546111 | # 30214 | -75.00 | Feb 03 | 0974599250 |
| # 30151 | -172.50 | Feb 09 | 0975546110 | @30216 | -40.00 | Feb 05 | 0974979833 |
| @30153 | -197.44 | Feb 17 | 0976526954 | # 30217 | -2,000.00 | Feb 02 | 0974103118 |
| # 30154 | -220.01 | Feb 17 | 0976526953 | # 30218 | -2,000.00 | Feb 05 | 0960052530 |
| @30156 | -180.11 | Feb 17 | 0976526955 | # 30219 | -56.88 | Feb 02 | 0974222914 |
| # 30157 | -30.00 | Feb 02 | 0974068395 | # 30220 | -16,000.00 | Feb 05 | 0974910787 |
| # 30158 | -30.00 | Feb 02 | 0974068394 | @30222 | -2,400.00 | Feb 12 | 0976113588 |
| # 30159 | -129.03 | Feb 05 | 0974997949 | # 30223 | -1,000.00 | Feb 05 | 0975029461 |
| @30161 | -1,625.00 | Feb 04 | 0974838276 | # 30224 | -500.00 | Feb 17 | 0976863730 |
| # 30162 | -833.33 | Feb 06 | 0975105418 | # 30225 | -2,000.00 | Feb 10 | 0975848637 |
| # 30163 | -2,000.00 | Feb 03 | 0974589098 | # 30226 | -2,000.00 | Feb 06 | 0975193341 |
| # 30164 | -1,000.00 | Feb 03 | 0974589097 | # 30227 | -1,000.00 | Feb 09 | 0975431761 |
| # 30165 | -2,500.00 | Feb 03 | 0974562854 | @30229 | -1,800.00 | Feb 05 | 0975029462 |
| # 30166 | -666.67 | Feb 04 | 0974838273 | # 30230 | -1,200.00 | Feb 09 | 0975542499 |
| # 30167 | -1,000.00 | Feb 10 | 0975847782 | # 30231 | -83.33 | Feb 09 | 0975542500 |
| # 30168 | -1,000.00 | Feb 10 | 0975847780 | # 30232 | -1,500.00 | Feb 12 | 0976113583 |
| # 30169 | -2,000.00 | Feb 10 | 0975847781 | # 30233 | -2,000.00 | Feb 10 | 0975847790 |
| # 30170 | -7,800.00 | Feb 03 | 0974581907 | # 30234 | -2,250.00 | Feb 12 | 0976113586 |
| # 30171 | -6,000.00 | Feb 06 | 0975113193 | # 30235 | -14,600.00 | Feb 13 | 0976430390 |
| # 30172 | -1,478.36 | Feb 04 | 0974838275 | # 30236 | -93.75 | Feb 12 | 0976130076 |
| # 30173 | -1,000.00 | Feb 05 | 0974982536 | # 30237 | -1,500.00 | Feb 12 | 0976113589 |
| # 30174 | -1,500.00 | Feb 04 | 0974838277 | # 30238 | -3,500.00 | Feb 11 | 0975936085 |
| # 30175 | -3,000.00 | Feb 17 | 0976495481 | # 30239 | -500.00 | Feb 12 | 0976113584 |
| # 30176 | -1,500.00 | Feb 04 | 0974838278 | # 30240 | -1,050.00 | Feb 12 | 0976113585 |
| # 30177 | -3,000.00 | Feb 03 | 0974589096 | # 30241 | -1,000.00 | Feb 10 | 0975847789 |
| # 30178 | -2,145.00 | Feb 10 | 0975847786 | # 30242 | -1,125.00 | Feb 09 | 0975530547 |
| # 30179 | -1,050.00 | Feb 10 | 0975847784 | # 30243 | -4,000.00 | Feb 05 | 0974948772 |
| # 30180 | -500.00 | Feb 04 | 0974838280 | # 30244 | -6,000.00 | Feb 05 | 0975029422 |
| # 30181 | -250.00 | Feb 04 | 0974838272 | @30246 | -750.00 | Feb 11 | 0976025030 |
| @30184 | -2,625.00 | Feb 10 | 0975847783 | # 30247 | -666.67 | Feb 05 | 0974899590 |
| # 30185 | -1,500.00 | Feb 04 | 0974838274 | # 30248 | -3,226.44 | Feb 03 | 0974413439 |
| # 30186 | -750.00 | Feb 04 | 0974838279 | # 30249 | -2,284.50 | Feb 04 | 0974672961 |
| # 30187 | -1,500.00 | Feb 04 | 0974838271 | # 30250 | -1,224.03 | Feb 03 | 0974563854 |
| # 30188 | -343.47 | Feb 09 | 0975338675 | # 30251 | -1,523.50 | Feb 03 | 0974563855 |
| # 30189 | -519.40 | Feb 18 | 0976346617 | @30254 | -9,959.47 | Feb 02 | 0974346530 |
| # 30190 | -750.00 | Feb 03 | 0974582569 | # 30255 | -250.00 | Feb 05 | 0974980213 |
| @30192 | -796.84 | Feb 17 | 0976526956 | @30257 | -2,250.00 | Feb 03 | 0974564285 |
| @30198 | -900.00 | Feb 11 | 0975897287 | # 30258 | -3,954.54 | Feb 05 | 0974877972 |
| # 30199 | -396.46 | Feb 03 | 0974492442 | # 30259 | -64.16 | Feb 05 | 0974877973 |
| # 30200 | -31,595.79 | Feb 04 | 0974796373 | # 30260 | -501.14 | Feb 04 | 0974672935 |

WB-CAMP 001157

Highly Confidential

COM0005419





Date:     2015/02/03
CID:      0192-15FEB18
DIN:      974589097
Acct#:    1894317690
Ck#:      30164
Amt:      $ 1,000.00

WB-CAMP 001158

Highly Confidential

COM0053345

# Tab 0021

WB-CAMP 001159

***Commercial Checking*** statement
**February 1, 2015 to February 28, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 5309 | -2,916.67 | Feb 24 | 0970908030 | @ 5452 | -4,528.00 | Feb 25 | 0971095692 |
| # 5310 | -640.00 | Feb 27 | 0971534881 | # 5453 | -800.00 | Feb 25 | 0971095693 |
| # 5311 | -800.00 | Feb 27 | 0971534877 | @ 5466 | -125.00 | Feb 27 | 0971436725 |
| # 5312 | -2,000.00 | Feb 19 | 0970037533 | @ 5467 | -500.00 | Feb 27 | 0971436724 |
| # 5313 | -2,000.00 | Feb 19 | 0970037531 | @ 5472 | -17,457.77 | Feb 26 | 0971300040 |
| # 5314 | -249.76 | Feb 26 | 0971333677 | @ 5475 | -309.03 | Feb 26 | 0971319996 |
| # 5315 | -1,125.00 | Feb 17 | 0976646665 | # 5476 | -1,800.00 | Feb 25 | 0971490085 |
| # 5316 | -5,000.00 | Feb 17 | 0976655539 | # 5477 | -200.00 | Feb 25 | 0971132495 |
| # 5317 | -53.72 | Feb 19 | 0970086011 | @ 5492 | -1,125.00 | Feb 27 | 0971540451 |
| @ 5319 | -83.50 | Feb 26 | 0971308621 | @ 5923 | -8,669.31 | Feb 04 | 0974740144 |
| @ 5328 | -300.70 | Feb 24 | 0970906489 | # 5924 | -1,000.00 | Feb 18 | 0977096882 |
| @ 5329 | -399.00 | Feb 27 | 0971384495 | @ 11521 | -500.00 | Feb 02 | 0974069674 |
| @ 5330 | -399.00 | Feb 27 | 0971384494 | @ 11522 | -500.00 | Feb 02 | 0974132907 |
| @ 5331 | -180.73 | Feb 25 | 0971031479 | @ 11524 | -1,202.05 | Feb 12 | 0976230779 |
| @ 5333 | -1,302.77 | Feb 23 | 0970657884 | @ 11525 | -500.00 | Feb 03 | 0974416653 |
| @ 5336 | -3,806.61 | Feb 23 | 0970658152 | @ 11527 | -55.42 | Feb 02 | 0974221467 |
| @ 5337 | -27,050.00 | Feb 23 | 0970658153 | @ 11528 | -41.00 | Feb 04 | 0974697381 |
| @ 5338 | -3,396.44 | Feb 24 | 0970770975 | @ 11529 | -767.54 | Feb 06 | 0975240447 |
| @ 5339 | -16,243.30 | Feb 24 | 0970789526 | @ 11530 | -16,082.05 | Feb 06 | 0975175930 |
| @ 5341 | -1,020.00 | Feb 24 | 0970904051 | @ 11531 | -500.00 | Feb 09 | 0975380642 |
| @ 5342 | -244.08 | Feb 23 | 0970690352 | @ 11532 | -500.00 | Feb 09 | 0975310263 |
| @ 5344 | -1,000.00 | Feb 27 | 0971466300 | @ 11533 | -703.41 | Feb 17 | 0976885443 |
| @ 5346 | -501.14 | Feb 23 | 0970721932 | @ 11534 | -26,387.38 | Feb 12 | 0976230780 |
| @ 5347 | -126.14 | Feb 26 | 0971279699 | @ 11535 | -500.00 | Feb 09 | 0975282226 |
| @ 5348 | -689.00 | Feb 24 | 0970833668 | @ 11536 | -519.83 | Feb 06 | 0480007241 |
| @ 5349 | -725.00 | Feb 25 | 0971033887 | @ 11537 | -55.42 | Feb 10 | 0975731775 |
| @ 5350 | -580.22 | Feb 20 | 0971432307 | @ 11538 | -41.00 | Feb 11 | 0975937548 |
| @ 5351 | -30,000.00 | Feb 20 | 0970388521 | @ 11539 | -794.07 | Feb 17 | 0976671153 |
| @ 5352 | -25,000.00 | Feb 23 | 0970695119 | @ 11540 | -1,302.05 | Feb 13 | 0976413449 |
| @ 5353 | -2,842.50 | Feb 23 | 0970721237 | @ 11541 | -500.00 | Feb 17 | 0976493781 |
| @ 5354 | -7,857.22 | Feb 24 | 0970907133 | @ 11542 | -900.00 | Feb 13 | 0976341859 |
| @ 5355 | -75.00 | Feb 23 | 0970580910 | @ 11543 | -703.41 | Feb 17 | 0976885442 |
| @ 5358 | -810.00 | Feb 24 | 0970899425 | @ 11545 | -780.00 | Feb 17 | 0976472125 |
| @ 5359 | -3,795.25 | Feb 24 | 0970904050 | @ 11546 | -519.82 | Feb 13 | 0480010960 |
| @ 5360 | -1,984.00 | Feb 25 | 0971134884 | @ 11547 | -41.00 | Feb 25 | 0971140490 |
| @ 5361 | -1,897.05 | Feb 25 | 0971134883 | @ 11548 | -1,302.05 | Feb 23 | 0970633909 |
| @ 5362 | -3,000.00 | Feb 27 | 0971540452 | @ 11549 | -500.00 | Feb 23 | 0970415967 |
| @ 5364 | -201,150.00 | Feb 27 | 0971540450 | @ 11550 | -750.00 | Feb 20 | 0970348224 |
| @ 5394 | -1,320.00 | Feb 27 | 0971514964 | @ 11551 | -703.41 | Feb 27 | 0480007304 |
| @ 5396 | -2,250.00 | Feb 27 | 0971446414 | @ 11553 | -750.00 | Feb 23 | 0970406921 |
| # 5397 | -1,350.00 | Feb 27 | 0971514965 | @ 11554 | -519.83 | Feb 20 | 0480014435 |
| # 5398 | -750.00 | Feb 27 | 0971446415 | @ 11555 | -55.42 | Feb 26 | 0971200723 |
| @ 5403 | -769.23 | Feb 26 | 0971172359 | @ 11556 | -41.00 | Feb 27 | 0971368634 |
| @ 5404 | -200.00 | Feb 27 | 0971490275 | @ 11557 | -1,302.05 | Feb 27 | 0971444628 |
| @ 5406 | -1,631.00 | Feb 27 | 0971490273 | @ 11558 | -580.17 | Feb 27 | 0971456531 |
| @ 5416 | -3,953.13 | Feb 27 | 0971393459 | @ 11559 | -750.00 | Feb 27 | 0971445944 |
| @ 5425 | -6,000.00 | Feb 27 | 0971517490 | @ 11560 | -703.41 | Feb 27 | 0480007303 |
| @ 5426 | -1,725.20 | Feb 27 | 0971467780 | @ 26908 | -1,000.00 | Feb 06 | 0975072852 |
| @ 5431 | -1,421.60 | Feb 25 | 0970984826 | @ 28655 | -3,000.00 | Feb 17 | 0976863732 |
| @ 5440 | -1,786.52 | Feb 26 | 0971262891 | @ 28924 | -25,000.00 | Feb 02 | 0974052870 |
| # 5441 | -152.30 | Feb 26 | 0971262892 | @ 28934 | -133.28 | Feb 02 | 0974052861 |
| # 5442 | -85.00 | Feb 26 | 0971262893 | @ 28945 | -158.27 | Feb 02 | 0974052862 |

WB-CAMP 001160

Highly Confidential

COM0005417





Date:      2015/02/27
CID:       0192-15FEB18
DIN:       971514965
Acct#:     1894317690
Ck#:       5397
Amt:       $ 1,350.00

Page 173 of 574

WB-CAMP 001161

Highly Confidential

COM0053269

# Tab 0022

WB-CAMP 001162

***Commercial Checking*** statement
**February 1, 2015 to February 28, 2015**

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 5309 | -2,916.67 | Feb 24 | 0970908030 | @ 5452 | -4,528.00 | Feb 25 | 0971095692 |
| # 5310 | -640.00 | Feb 27 | 0971534881 | # 5453 | -800.00 | Feb 25 | 0971095693 |
| # 5311 | -800.00 | Feb 27 | 0971534877 | @ 5466 | -125.00 | Feb 27 | 0971436725 |
| # 5312 | -2,000.00 | Feb 19 | 0970037533 | @ 5467 | -500.00 | Feb 27 | 0971436724 |
| # 5313 | -2,000.00 | Feb 19 | 0970037531 | @ 5472 | -17,457.77 | Feb 26 | 0971300040 |
| # 5314 | -249.76 | Feb 26 | 0971333677 | @ 5475 | -309.03 | Feb 26 | 0971319996 |
| # 5315 | -1,125.00 | Feb 17 | 0976646665 | # 5476 | -1,800.00 | Feb 27 | 0971490085 |
| # 5316 | -5,000.00 | Feb 17 | 0976655539 | # 5477 | -200.00 | Feb 25 | 0971132495 |
| # 5317 | -53.72 | Feb 19 | 0970086011 | @ 5492 | -1,125.00 | Feb 27 | 0971540451 |
| @ 5319 | -83.50 | Feb 26 | 0971308621 | @ 5923 | -8,669.31 | Feb 04 | 0974740144 |
| @ 5328 | -300.70 | Feb 24 | 0970906489 | # 5924 | -1,000.00 | Feb 18 | 0977096882 |
| @ 5329 | -399.00 | Feb 27 | 0971384495 | @ 11521 | -500.00 | Feb 02 | 0974069674 |
| @ 5330 | -399.00 | Feb 27 | 0971384494 | @ 11522 | -500.00 | Feb 02 | 0974132907 |
| @ 5331 | -180.73 | Feb 25 | 0971031479 | @ 11524 | -1,202.05 | Feb 12 | 0976230779 |
| @ 5333 | -1,302.77 | Feb 23 | 0970657884 | @ 11525 | -500.00 | Feb 03 | 0974416653 |
| @ 5336 | -3,806.61 | Feb 23 | 0970658152 | @ 11527 | -55.42 | Feb 02 | 0974221467 |
| @ 5337 | -27,050.00 | Feb 23 | 0970658153 | @ 11528 | -41.00 | Feb 04 | 0974697381 |
| @ 5338 | -3,396.44 | Feb 24 | 0970770975 | @ 11529 | -767.54 | Feb 06 | 0975240447 |
| @ 5339 | -16,243.30 | Feb 24 | 0970789526 | @ 11530 | -16,082.05 | Feb 06 | 0975175930 |
| @ 5341 | -1,020.00 | Feb 24 | 0970904051 | @ 11531 | -500.00 | Feb 09 | 0975380642 |
| @ 5342 | -244.08 | Feb 23 | 0970690352 | @ 11532 | -500.00 | Feb 09 | 0975310263 |
| @ 5344 | -1,000.00 | Feb 27 | 0971466300 | @ 11533 | -703.41 | Feb 17 | 0976885443 |
| @ 5346 | -501.14 | Feb 23 | 0970721932 | @ 11534 | -26,387.38 | Feb 12 | 0976230780 |
| @ 5347 | -126.14 | Feb 26 | 0971279699 | @ 11535 | -500.00 | Feb 09 | 0975282226 |
| @ 5348 | -689.00 | Feb 24 | 0970833668 | @ 11536 | -519.83 | Feb 06 | 0480007241 |
| @ 5349 | -725.00 | Feb 25 | 0971033887 | @ 11537 | -55.42 | Feb 10 | 0975731775 |
| @ 5350 | -580.22 | Feb 27 | 0971432307 | @ 11538 | -41.00 | Feb 11 | 0975937548 |
| @ 5351 | -30,000.00 | Feb 20 | 0970388521 | @ 11539 | -794.07 | Feb 17 | 0976671153 |
| @ 5352 | -25,000.00 | Feb 23 | 0970695119 | @ 11540 | -1,302.05 | Feb 13 | 0976413449 |
| @ 5353 | -2,842.50 | Feb 23 | 0970721237 | @ 11541 | -500.00 | Feb 17 | 0976493781 |
| @ 5354 | -7,857.22 | Feb 24 | 0970907133 | @ 11542 | -900.00 | Feb 13 | 0976341859 |
| @ 5355 | -75.00 | Feb 23 | 0970580910 | @ 11543 | -703.41 | Feb 17 | 0976885442 |
| @ 5358 | -810.00 | Feb 24 | 0970899425 | @ 11545 | -780.00 | Feb 17 | 0976472125 |
| @ 5359 | -3,795.25 | Feb 24 | 0970904050 | @ 11546 | -519.82 | Feb 13 | 0480010960 |
| @ 5360 | -1,984.00 | Feb 25 | 0971134884 | @ 11547 | -41.00 | Feb 25 | 0971140490 |
| @ 5361 | -1,897.05 | Feb 25 | 0971134883 | @ 11548 | -1,302.05 | Feb 23 | 0970633909 |
| @ 5362 | -3,000.00 | Feb 27 | 0971540452 | @ 11549 | -500.00 | Feb 23 | 0970415967 |
| @ 5364 | -201,150.00 | Feb 27 | 0971540450 | @ 11550 | -750.00 | Feb 20 | 0970348224 |
| @ 5394 | -1,320.00 | Feb 27 | 0971514964 | @ 11551 | -703.41 | Feb 27 | 0480007304 |
| @ 5396 | -2,250.00 | Feb 27 | 0971446414 | @ 11553 | -750.00 | Feb 23 | 0970406921 |
| @ 5397 | -1,350.00 | Feb 27 | 0971514965 | @ 11554 | -519.83 | Feb 20 | 0480014435 |
| @ 5398 | -750.00 | Feb 27 | 0971446415 | @ 11555 | -55.42 | Feb 26 | 0971200723 |
| @ 5403 | -769.23 | Feb 26 | 0971172359 | @ 11556 | -41.00 | Feb 27 | 0971368634 |
| @ 5404 | -200.00 | Feb 27 | 0971490275 | @ 11557 | -1,302.05 | Feb 27 | 0971444628 |
| @ 5406 | -1,631.00 | Feb 27 | 0971490273 | @ 11558 | -580.17 | Feb 27 | 0971456531 |
| @ 5416 | -3,953.13 | Feb 27 | 0971393459 | @ 11559 | -750.00 | Feb 27 | 0971445944 |
| @ 5425 | -6,000.00 | Feb 27 | 0971517490 | @ 11560 | -703.41 | Feb 27 | 0480007303 |
| @ 5426 | -1,725.20 | Feb 27 | 0971467780 | @ 26908 | -1,000.00 | Feb 06 | 0975072852 |
| @ 5431 | -1,421.60 | Feb 25 | 0970984826 | @ 28655 | -3,000.00 | Feb 17 | 0976863732 |
| @ 5440 | -1,786.52 | Feb 26 | 0971262891 | @ 28924 | -25,000.00 | Feb 02 | 0974052870 |
| # 5441 | -152.30 | Feb 26 | 0971262892 | @ 28934 | -133.28 | Feb 02 | 0974052861 |
| # 5442 | -85.00 | Feb 26 | 0971262893 | @ 28945 | -158.27 | Feb 02 | 0974052862 |

WB-CAMP 001163

Highly Confidential

COM0005417





Date:     2015/02/27
CID:      0192-15FEB18
DIN:      971514964
Acct#:    1894317690
Ck#:      5394
Amt:      $ 1,320.00

WB-CAMP 001164

Highly Confidential

COM0053268

# Tab 0023

WB-CAMP 001165

***Commercial Checking*** statement
**March 1, 2015** to **March 31, 2015**

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 30300 | -85.75 | Mar 11 | 0973667991 | # 30364 | -1,200.00 | Mar 23 | 0975677618 |
| # 30301 | -1,000.00 | Mar 04 | 0972442007 | # 30365 | -2,500.00 | Mar 20 | 0975274917 |
| # 30302 | -775.00 | Mar 23 | 0975677621 | # 30366 | -7,500.00 | Mar 20 | 0975222440 |
| # 30303 | -775.00 | Mar 23 | 0975677620 | # 30367 | -1,375.00 | Mar 23 | 0975543143 |
| # 30304 | -987.20 | Mar 23 | 0975677622 | # 30368 | -500.00 | Mar 24 | 0975831492 |
| # 30305 | -4,400.00 | Mar 11 | 0973640976 | @ 30370 | -583.33 | Mar 23 | 0975669804 |
| # 30306 | -2,600.00 | Mar 16 | 0974268816 | # 30371 | -750.00 | Mar 13 | 0974093868 |
| # 30307 | -4,000.00 | Mar 16 | 0974268817 | # 30372 | -1,770.00 | Mar 25 | 0480011947 |
| # 30308 | -1,500.00 | Mar 09 | 0973163277 | # 30373 | -1,200.00 | Mar 24 | 0975728515 |
| # 30309 | -4,000.00 | Mar 10 | 0973429813 | @ 30375 | -4,000.00 | Mar 23 | 0975543202 |
| # 30310 | -1,500.00 | Mar 11 | 0973639980 | # 30376 | -1,000.00 | Mar 27 | 0976430666 |
| # 30311 | -500.00 | Mar 11 | 0973640155 | # 30377 | -1,200.00 | Mar 23 | 0975558427 |
| @ 30313 | -9,500.00 | Mar 11 | 0973637670 | # 30378 | -1,200.00 | Mar 23 | 0975558428 |
| # 30314 | -4,200.00 | Mar 13 | 0974058007 | # 30379 | -1,200.00 | Mar 23 | 0975558429 |
| # 30315 | -3,187.50 | Mar 16 | 0974127655 | @ 30381 | -5,000.00 | Mar 23 | 0975521061 |
| @ 30318 | -8,934.50 | Mar 04 | 0972413111 | # 30382 | -1,000.00 | Mar 24 | 0975831495 |
| # 30319 | -8,934.50 | Mar 05 | 0972592736 | # 30383 | -1,800.00 | Mar 24 | 0975831497 |
| # 30320 | -154.29 | Mar 05 | 0972592590 | @ 30385 | -3,600.00 | Mar 23 | 0975624412 |
| # 30321 | -2,532.00 | Mar 09 | 0973136053 | # 30386 | -1,680.00 | Mar 23 | 0975578018 |
| # 30322 | -1,000.00 | Mar 13 | 0973923194 | # 30387 | -4,800.00 | Mar 24 | 0975848902 |
| # 30323 | -1,166.67 | Mar 16 | 0974127656 | # 30388 | -3,000.00 | Mar 24 | 0975848903 |
| # 30324 | -15,400.00 | Mar 09 | 0972931740 | # 30389 | -3,000.00 | Mar 24 | 0975848904 |
| # 30325 | -7,500.00 | Mar 18 | 0974790531 | # 30390 | -2,200.00 | Mar 23 | 0975578416 |
| # 30326 | -1,000.00 | Mar 17 | 0974538930 | # 30391 | -2,800.00 | Mar 23 | 0975578415 |
| # 30327 | -1,500.00 | Mar 17 | 0974634278 | # 30392 | -1,500.00 | Mar 26 | 0976209999 |
| @ 30330 | -750.00 | Mar 18 | 0974865027 | # 30393 | -1,500.00 | Mar 23 | 0975640523 |
| # 30331 | -2,000.00 | Mar 17 | 0974613312 | # 30394 | -2,000.00 | Mar 24 | 0975877789 |
| # 30332 | -2,000.00 | Mar 09 | 0973221542 | # 30395 | -1,990.00 | Mar 24 | 0975877790 |
| @ 30334 | -4,000.00 | Mar 09 | 0973163278 | # 30396 | -8,400.00 | Mar 23 | 0975624411 |
| # 30335 | -3,600.00 | Mar 09 | 0973163276 | @ 30400 | -2,000.00 | Mar 27 | 0976430667 |
| # 30336 | -3,600.00 | Mar 24 | 0975837618 | # 30401 | -625.00 | Mar 24 | 0975873145 |
| # 30337 | -2,200.00 | Mar 17 | 0974541624 | # 30402 | -1,000.00 | Mar 24 | 0975831496 |
| # 30338 | -2,000.00 | Mar 13 | 0974100995 | # 30403 | -1,710.00 | Mar 24 | 0975579534 |
| # 30339 | -2,500.00 | Mar 13 | 0974100994 | # 30404 | -570.00 | Mar 24 | 0975831487 |
| @ 30342 | -3,000.00 | Mar 26 | 0976115373 | # 30405 | -261.37 | Mar 24 | 0975831488 |
| # 30343 | -4,575.00 | Mar 18 | 0974794919 | # 30406 | -784.11 | Mar 23 | 0975579535 |
| # 30344 | -2,966.25 | Mar 16 | 0974435319 | # 30407 | -708.81 | Mar 23 | 0975579533 |
| # 30345 | -2,000.00 | Mar 16 | 0974335446 | # 30408 | -236.27 | Mar 24 | 0975831489 |
| # 30346 | -2,000.00 | Mar 16 | 0974335447 | # 30409 | -1,400.00 | Mar 18 | 0432006008 |
| # 30347 | -3,083.33 | Mar 24 | 0975877791 | # 30410 | -22,750.00 | Mar 20 | 0975229184 |
| @ 30349 | -250.00 | Mar 18 | 0974794921 | # 30411 | -15,000.00 | Mar 26 | 0976138668 |
| # 30350 | -3,000.00 | Mar 16 | 0974383163 | # 30412 | -15,000.00 | Mar 20 | 0975196690 |
| # 30351 | -2,500.00 | Mar 16 | 0974383164 | # 30413 | -2,395.00 | Mar 23 | 0975470846 |
| # 30352 | -4,000.00 | Mar 17 | 0974610267 | # 30414 | -7,125.00 | Mar 26 | 0976206164 |
| # 30353 | -4,000.00 | Mar 17 | 0974610268 | # 30415 | -2,003.94 | Mar 26 | 0976206165 |
| @ 30356 | -1,827.50 | Mar 18 | 0974795976 | @ 30418 | -2,500.00 | Mar 30 | 0976859156 |
| @ 30358 | -4,000.00 | Mar 12 | 0973840724 | # 30419 | -17,101.75 | Mar 23 | 0975570322 |
| # 30359 | -750.00 | Mar 12 | 0973747353 | @ 40090 | -350.00 | Mar 31 | 0976911916 |
| # 30360 | -97,897.79 | Mar 20 | 0975178106 | @ 40093 | -250.00 | Mar 04 | 0972307364 |
| # 30361 | -1,000.00 | Mar 12 | 0973885505 | @ 40395 | -416.67 | Mar 18 | 0974912809 |
| @ 30363 | -4,800.00 | Mar 23 | 0975677619 | @ 40529 | -210.00 | Mar 18 | 0974886208 |

**Total checks paid this statement period: -$3,137,300.64**
**Total number of checks paid this statement period: 538**

WB-CAMP 001166

Highly Confidential

COM0005433



**WOODBRIDGE STRUCTURED FUNDING, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK

30376

3/12/2015

PAY TO THE
ORDER OF _____ JAMES CAMPBELL                    $  **1,000.00

One Thousand and 00/100************************************************ DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO 80866

MEMO
J&L BROWN-LAGO VISTA TWO-SR MTG3 COMM                AUTHORIZED SIGNATURE

⑈030376⑈ ⑆121137522⑆ 1894317690⑈



Date:    2015/03/27
CID:     0193-15FEB18
DIN:     976430666
Acct#:   1894317690
Ck#:     30376
Amt:     $ 1,000.00

Page 502 of 541

WB-CAMP 001167

Highly Confidential

COM0054172

# Tab 0024

WB-CAMP 001168

***Commercial Checking*** statement
**March 1, 2015 to March 31, 2015**

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 30300 | -85.75 | Mar 11 | 0973667991 | # 30364 | -1,200.00 | Mar 23 | 0975677618 |
| # 30301 | -1,000.00 | Mar 04 | 0972442007 | # 30365 | -2,500.00 | Mar 20 | 0975274917 |
| # 30302 | -775.00 | Mar 23 | 0975677621 | # 30366 | -7,500.00 | Mar 20 | 0975222440 |
| # 30303 | -775.00 | Mar 23 | 0975677620 | # 30367 | -1,375.00 | Mar 23 | 0975543143 |
| # 30304 | -987.20 | Mar 23 | 0975677622 | # 30368 | -500.00 | Mar 24 | 0975831492 |
| # 30305 | -4,400.00 | Mar 11 | 0973640976 | @30370 | -583.33 | Mar 23 | 0975669804 |
| # 30306 | -2,600.00 | Mar 16 | 0974268816 | # 30371 | -750.00 | Mar 13 | 0974093868 |
| # 30307 | -4,000.00 | Mar 16 | 0974268817 | # 30372 | -1,770.00 | Mar 25 | 0480011947 |
| # 30308 | -1,500.00 | Mar 09 | 0973163277 | # 30373 | -1,200.00 | Mar 24 | 0975728515 |
| # 30309 | -4,000.00 | Mar 10 | 0973429813 | @30375 | -4,000.00 | Mar 23 | 0975543202 |
| # 30310 | -1,500.00 | Mar 11 | 0973639980 | # 30376 | -1,000.00 | Mar 27 | 0976430666 |
| # 30311 | -500.00 | Mar 11 | 0973640155 | # 30377 | -1,200.00 | Mar 23 | 0975558427 |
| @30313 | -9,500.00 | Mar 11 | 0973637670 | # 30378 | -1,200.00 | Mar 23 | 0975558428 |
| # 30314 | -4,200.00 | Mar 13 | 0974058007 | # 30379 | -1,200.00 | Mar 23 | 0975558429 |
| # 30315 | -3,187.50 | Mar 16 | 0974127655 | # 30381 | -5,000.00 | Mar 23 | 0975521061 |
| @30318 | -8,934.50 | Mar 04 | 0972413111 | # 30382 | -1,000.00 | Mar 24 | 0975831495 |
| # 30319 | -8,934.50 | Mar 05 | 0972592736 | # 30383 | -1,800.00 | Mar 24 | 0975831497 |
| # 30320 | -154.29 | Mar 05 | 0972592590 | @30385 | -3,600.00 | Mar 23 | 0975624412 |
| # 30321 | -2,532.00 | Mar 09 | 0973136053 | # 30386 | -1,680.00 | Mar 23 | 0975578018 |
| # 30322 | -1,000.00 | Mar 13 | 0973923194 | # 30387 | -4,800.00 | Mar 24 | 0975848902 |
| # 30323 | -1,166.67 | Mar 16 | 0974127656 | # 30388 | -3,000.00 | Mar 24 | 0975848903 |
| # 30324 | -15,400.00 | Mar 09 | 0972931740 | # 30389 | -3,000.00 | Mar 24 | 0975848904 |
| # 30325 | -7,500.00 | Mar 18 | 0974790531 | # 30390 | -2,200.00 | Mar 23 | 0975578416 |
| # 30326 | -1,000.00 | Mar 17 | 0974538930 | # 30391 | -2,800.00 | Mar 23 | 0975578415 |
| # 30327 | -1,500.00 | Mar 17 | 0974634278 | # 30392 | -1,500.00 | Mar 26 | 0976209999 |
| @30330 | -750.00 | Mar 18 | 0974865027 | # 30393 | -1,500.00 | Mar 23 | 0975640523 |
| # 30331 | -2,000.00 | Mar 17 | 0974613312 | # 30394 | -2,000.00 | Mar 24 | 0975877789 |
| # 30332 | -2,000.00 | Mar 09 | 0973221542 | # 30395 | -1,990.00 | Mar 24 | 0975877790 |
| # 30334 | -4,000.00 | Mar 09 | 0973163278 | # 30396 | -8,400.00 | Mar 23 | 0975624411 |
| # 30335 | -3,600.00 | Mar 09 | 0973163276 | @30400 | -2,000.00 | Mar 27 | 0976430667 |
| # 30336 | -3,600.00 | Mar 24 | 0975837618 | # 30401 | -625.00 | Mar 24 | 0975873145 |
| # 30337 | -2,200.00 | Mar 17 | 0974541624 | # 30402 | -1,000.00 | Mar 24 | 0975831496 |
| # 30338 | -2,000.00 | Mar 13 | 0974100995 | # 30403 | -1,710.00 | Mar 23 | 0975579534 |
| # 30339 | -2,500.00 | Mar 13 | 0974100994 | # 30404 | -570.00 | Mar 24 | 0975831487 |
| @30342 | -3,000.00 | Mar 26 | 0976115373 | # 30405 | -261.37 | Mar 24 | 0975831488 |
| # 30343 | -4,575.00 | Mar 18 | 0974794919 | # 30406 | -784.11 | Mar 23 | 0975579535 |
| # 30344 | -2,966.25 | Mar 16 | 0974435319 | # 30407 | -708.81 | Mar 23 | 0975579533 |
| # 30345 | -2,000.00 | Mar 16 | 0974335446 | # 30408 | -236.27 | Mar 24 | 0975831489 |
| # 30346 | -2,000.00 | Mar 16 | 0974335447 | # 30409 | -1,400.00 | Mar 18 | 0432006008 |
| # 30347 | -3,083.33 | Mar 24 | 0975877791 | # 30410 | -22,750.00 | Mar 20 | 0975229184 |
| @30349 | -250.00 | Mar 18 | 0974794921 | # 30411 | -15,000.00 | Mar 26 | 0976138668 |
| # 30350 | -3,000.00 | Mar 16 | 0974383163 | # 30412 | -15,000.00 | Mar 20 | 0975196690 |
| # 30351 | -2,500.00 | Mar 16 | 0974383164 | # 30413 | -2,395.00 | Mar 23 | 0975470846 |
| # 30352 | -4,000.00 | Mar 17 | 0974610267 | # 30414 | -7,125.00 | Mar 26 | 0976206164 |
| # 30353 | -4,000.00 | Mar 17 | 0974610268 | # 30415 | -2,003.94 | Mar 26 | 0976206165 |
| @30356 | -1,827.50 | Mar 18 | 0974795976 | @30418 | -2,500.00 | Mar 30 | 0976859156 |
| @30358 | -4,000.00 | Mar 12 | 0973840724 | # 30419 | -17,101.75 | Mar 23 | 0975570322 |
| # 30359 | -750.00 | Mar 12 | 0973747353 | # 40090 | -350.00 | Mar 31 | 0976911916 |
| # 30360 | -97,897.79 | Mar 20 | 0975178106 | @40093 | -250.00 | Mar 04 | 0972307364 |
| # 30361 | -1,000.00 | Mar 12 | 0973885505 | @40395 | -416.67 | Mar 18 | 0974912809 |
| @30363 | -4,800.00 | Mar 23 | 0975677619 | @40529 | -210.00 | Mar 18 | 0974886208 |

**Total checks paid this statement period: -$3,137,300.64**
**Total number of checks paid this statement period: 538**

WB-CAMP 001169

Highly Confidential
COM0005433



**WOODBRIDGE STRUCTURED FUNDING, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK

30400

3/13/2015

PAY TO THE
ORDER OF    CAMPBELL FINANCIAL CORP                    $ **2,000.00

Two Thousand and 00/100********************************************************    DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO 80866

MEMO
L&K STRICKLAN-LAGO VISTA TWO-SR MTG3 CO    AUTHORIZED SIGNATURE

⑆030400⑆ ⑆121137522⑆ 1894317690⑈



| | |
|---|---|
| Date: | 2015/03/27 |
| CID: | 0193-15FEB18 |
| DIN: | 976430667 |
| Acct#: | 1894317690 |
| Ck#: | 30400 |
| Amt: | $ 2,000.00 |

WB-CAMP 001170

Highly Confidential

COM0054173

# Tab 0025

WB-CAMP 001171

**Commercial Checking statement**
**April 1, 2015 to April 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 6197 | -66.00 | Apr 28 | 0974897550 | @ 30289 | -2,600.00 | Apr 16 | 0972729694 |
| @ 6201 | -532.18 | Apr 30 | 0975269955 | # 30290 | -840.00 | Apr 16 | 0972729696 |
| @ 6211 | -5,000.00 | Apr 29 | 0975078107 | # 30355 | -1,820.00 | Apr 16 | 0972729695 |
| @ 6228 | -168.23 | Apr 28 | 0974949471 | @ 30357 | -12,467.42 | Apr 21 | 0973719256 |
| @ 6241 | -2,500.00 | Apr 30 | 0975197431 | # 30369 | -5,000.00 | Apr 16 | 0972729692 |
| # 11577 | -1,293.30 | Apr 21 | 0973709266 | @ 30416 | -2,000.00 | Apr 02 | 0970353724 |
| # 11588 | -41.00 | Apr 01 | 0970192619 | # 30417 | -1,500.00 | Apr 02 | 0970353725 |
| # 11589 | -31.25 | Apr 01 | 0970194104 | @ 30432 | -1,000.00 | Apr 07 | 0971073022 |
| @ 11595 | -1,293.30 | Apr 21 | 0973709265 | # 30433 | -1,166.67 | Apr 07 | 0971072109 |
| # 11597 | -55.42 | Apr 06 | 0970827221 | # 30434 | -200.00 | Apr 17 | 0973047505 |
| # 11598 | -41.00 | Apr 13 | 0971917284 | # 30435 | -4,000.00 | Apr 14 | 0972440602 |
| # 11599 | -31.25 | Apr 09 | 0971525617 | # 30436 | -4,162.50 | Apr 14 | 0972440604 |
| # 11600 | -16,077.06 | Apr 06 | 0970666715 | # 30437 | -500.00 | Apr 03 | 0970439845 |
| # 11601 | -1,140.70 | Apr 03 | 0970570200 | # 30438 | -1,166.67 | Apr 03 | 0970439846 |
| # 11602 | -716.42 | Apr 03 | 0970575829 | # 30439 | -375.00 | Apr 07 | 0971208717 |
| # 11603 | -439.94 | Apr 03 | 0480013735 | # 30440 | -125.00 | Apr 07 | 0971213256 |
| # 11604 | -684.79 | Apr 07 | 0971249537 | @ 30442 | -83.33 | Apr 07 | 0971066695 |
| # 11605 | -26,073.14 | Apr 21 | 0973709267 | @ 30444 | -1,000.00 | Apr 06 | 0970966004 |
| # 11606 | -725.51 | Apr 07 | 0971059019 | # 30445 | -1,500.00 | Apr 02 | 0970376914 |
| # 11607 | -55.42 | Apr 09 | 0971531200 | @ 30446 | -2,800.00 | Apr 03 | 0970545907 |
| # 11608 | -34.81 | Apr 10 | 0971863127 | # 30447 | -3,000.00 | Apr 06 | 0970988900 |
| # 11609 | -31.25 | Apr 13 | 0972236885 | # 30448 | -2,750.00 | Apr 14 | 0972440603 |
| # 11610 | -1,302.05 | Apr 10 | 0971822381 | # 30449 | -1,500.00 | Apr 14 | 0972440601 |
| # 11611 | -500.00 | Apr 13 | 0971909887 | # 30450 | -1,800.00 | Apr 06 | 0970789287 |
| # 11612 | -1,016.42 | Apr 13 | 0971889742 | # 30451 | -4,000.00 | Apr 06 | 0970789288 |
| # 11613 | -2,400.00 | Apr 20 | 0973259721 | # 30452 | -1,000.00 | Apr 21 | 0973590479 |
| # 11614 | -439.94 | Apr 10 | 0485004135 | # 30453 | -2,000.00 | Apr 14 | 0972291888 |
| # 11615 | -684.79 | Apr 22 | 0485013491 | # 30455 | -3,000.00 | Apr 07 | 0971073023 |
| # 11616 | -1,293.30 | Apr 21 | 0973709263 | # 30456 | -2,000.00 | Apr 21 | 0973590480 |
| # 11617 | -995.51 | Apr 13 | 0971888405 | # 30457 | -1,000.00 | Apr 06 | 0970913058 |
| # 11618 | -55.42 | Apr 20 | 0973277643 | # 30458 | -1,000.00 | Apr 06 | 0970913057 |
| # 11619 | -31.25 | Apr 22 | 0973933661 | @ 30460 | -3,000.00 | Apr 02 | 0970239491 |
| # 11620 | -1,302.05 | Apr 17 | 0973023683 | # 30461 | -3,000.00 | Apr 08 | 0971428774 |
| # 11621 | -500.00 | Apr 20 | 0973223905 | # 30462 | -3,000.00 | Apr 08 | 0971428773 |
| # 11622 | -1,916.42 | Apr 20 | 0485000996 | # 30463 | -1,000.00 | Apr 08 | 0971339900 |
| # 11623 | -439.94 | Apr 17 | 0485015642 | # 30464 | -1,000.00 | Apr 08 | 0971339899 |
| # 11624 | -635.96 | Apr 22 | 0485013492 | # 30465 | -41.67 | Apr 08 | 0971339901 |
| # 11625 | -1,293.30 | Apr 21 | 0973709264 | @ 30468 | -82.27 | Apr 16 | 0972847164 |
| # 11626 | -725.51 | Apr 20 | 0973129545 | # 30469 | -123.40 | Apr 17 | 0972961722 |
| # 11627 | -55.42 | Apr 27 | 0974504116 | @ 30471 | -1,125.00 | Apr 10 | 0971723940 |
| # 11628 | -48.83 | Apr 28 | 0974917541 | # 30472 | -1,125.00 | Apr 10 | 0971723939 |
| # 11629 | -31.25 | Apr 29 | 0975121673 | # 30473 | -315.00 | Apr 24 | 0974188464 |
| # 11630 | -1,232.05 | Apr 24 | 0974293401 | # 30474 | -7,000.00 | Apr 10 | 0971723941 |
| # 11631 | -2,050.87 | Apr 24 | 0974327596 | # 30475 | -2,000.00 | Apr 10 | 0971723944 |
| # 11632 | -1,316.42 | Apr 24 | 0480014481 | # 30476 | -750.00 | Apr 10 | 0971723943 |
| # 11633 | -439.94 | Apr 24 | 0485004644 | # 30478 | -2,600.00 | Apr 10 | 0971723938 |
| # 11634 | -635.96 | Apr 27 | 0974670538 | # 30479 | -1,600.00 | Apr 10 | 0971723942 |
| @ 11636 | -725.51 | Apr 27 | 0974348482 | # 30480 | -7,500.00 | Apr 23 | 0974063911 |
| # 11637 | -55.42 | Apr 27 | 0974504115 | @ 30482 | -3,000.00 | Apr 16 | 0972729691 |
| @ 11639 | -48.83 | Apr 28 | 0974917542 | # 30483 | -1,000.00 | Apr 16 | 0972729690 |
| # 11640 | -31.25 | Apr 29 | 0975121683 | # 30484 | -2,400.00 | Apr 16 | 0972729689 |
| @ 30287 | -2,500.00 | Apr 16 | 0972729693 | # 30485 | -3,000.00 | Apr 16 | 0972729699 |

WB-CAMP 001172

COM0005446





Date:     2015/04/02
CID:      0194-15FEB18
DIN:      970376914
Acct#:    1894317690
Ck#:      30445
Amt:      $ 1,500.00

WB-CAMP 001173

Highly Confidential

COM0054250

# Tab 0026

WB-CAMP 001174

***Commercial Checking* statement**
**April 1, 2015 to April 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @30488 | -175.00 | Apr 24 | 0974188459 | # 30548 | -2,790.00 | Apr 15 | 0972661020 |
| # 30489 | -197.92 | Apr 24 | 0974188460 | # 30549 | -2,500.00 | Apr 15 | 0972661021 |
| # 30490 | -287.50 | Apr 24 | 0974188461 | # 30550 | -12,500.00 | Apr 15 | 0972661023 |
| # 30491 | -486.67 | Apr 24 | 0974188462 | # 30551 | -2,500.00 | Apr 15 | 0972661022 |
| @30495 | -1,250.00 | Apr 16 | 0972729698 | # 30552 | -2,850.00 | Apr 15 | 0972661024 |
| # 30496 | -750.00 | Apr 16 | 0972729697 | # 30553 | -17,085.00 | Apr 23 | 0974063908 |
| # 30497 | -500.00 | Apr 23 | 0974063909 | # 30554 | -11,192.14 | Apr 14 | 0972494681 |
| # 30498 | -3,000.00 | Apr 23 | 0974063910 | # 30555 | -5,000.00 | Apr 23 | 0974127228 |
| # 30499 | -66.67 | Apr 16 | 0972847165 | # 30556 | -10,000.00 | Apr 17 | 0973047504 |
| # 30500 | -100.00 | Apr 17 | 0972961723 | # 30557 | -10,000.00 | Apr 16 | 0972894786 |
| # 30501 | -1,520.00 | Apr 08 | 0971474606 | # 30558 | -2,500.00 | Apr 16 | 0972894785 |
| # 30502 | -718.75 | Apr 14 | 0972455704 | # 30559 | -2,500.00 | Apr 16 | 0972894784 |
| @30504 | -4,500.00 | Apr 15 | 0972637154 | # 30560 | -6,000.00 | Apr 21 | 0973591938 |
| # 30505 | -750.00 | Apr 15 | 0972637152 | # 30561 | -6,000.00 | Apr 21 | 0973591937 |
| # 30506 | -1,000.00 | Apr 21 | 0973579454 | # 30562 | -3,000.00 | Apr 13 | 0972254643 |
| # 30507 | -375.00 | Apr 16 | 0972818297 | # 30563 | -1,400.00 | Apr 15 | 0972565727 |
| # 30508 | -416.67 | Apr 24 | 0974173492 | # 30564 | -1,000.00 | Apr 27 | 0974498846 |
| # 30509 | -100.00 | Apr 21 | 0973719461 | # 30565 | -1,750.00 | Apr 21 | 0973595157 |
| # 30510 | -875.00 | Apr 14 | 0972441572 | @30567 | -1,080.00 | Apr 21 | 0973649343 |
| # 30511 | -1,000.00 | Apr 16 | 0972835569 | @30569 | -1,500.00 | Apr 29 | 0975064636 |
| # 30512 | -2,500.00 | Apr 14 | 0972440605 | # 30570 | -3,000.00 | Apr 28 | 0974762069 |
| # 30513 | -2,000.00 | Apr 13 | 0972101345 | # 30571 | -3,000.00 | Apr 28 | 0974762067 |
| # 30514 | -1,820.00 | Apr 20 | 0973156498 | # 30572 | -1,200.00 | Apr 28 | 0974762068 |
| @30517 | -2,000.00 | Apr 15 | 0972675244 | # 30573 | -1,200.00 | Apr 28 | 0974741179 |
| # 30518 | -2,000.00 | Apr 15 | 0972675245 | # 30574 | -4,000.00 | Apr 21 | 0973719460 |
| # 30519 | -1,000.00 | Apr 15 | 0972675247 | # 30575 | -2,500.00 | Apr 14 | 0972318346 |
| # 30520 | -1,000.00 | Apr 15 | 0972675246 | # 30576 | -1,000.00 | Apr 24 | 0974188457 |
| # 30521 | -3,125.00 | Apr 17 | 0972949111 | # 30577 | -1,125.00 | Apr 28 | 0974801202 |
| @30523 | -19,500.00 | Apr 08 | 0971458242 | # 30578 | -4,000.00 | Apr 22 | 0973925041 |
| # 30524 | -4,500.00 | Apr 08 | 0971458240 | # 30579 | -375.00 | Apr 28 | 0974801201 |
| # 30525 | -2,400.00 | Apr 08 | 0971458241 | # 30580 | -300.00 | Apr 24 | 0974188458 |
| # 30526 | -1,500.00 | Apr 14 | 0972315291 | # 30581 | -2,000.00 | Apr 20 | 0973311942 |
| # 30527 | -3,000.00 | Apr 21 | 0973544132 | # 30582 | -500.00 | Apr 20 | 0973260443 |
| # 30528 | -1,000.00 | Apr 14 | 0972409568 | # 30583 | -2,585.00 | Apr 22 | 0973872205 |
| # 30529 | -2,000.00 | Apr 15 | 0972642319 | # 30584 | -600.00 | Apr 28 | 0974938906 |
| # 30530 | -3,760.00 | Apr 15 | 0972642317 | # 30585 | -600.00 | Apr 28 | 0974938905 |
| # 30531 | -1,000.00 | Apr 15 | 0972642318 | # 30586 | -800.00 | Apr 28 | 0974938904 |
| # 30532 | -754.67 | Apr 15 | 0972642316 | # 30587 | -400.00 | Apr 28 | 0974938908 |
| @30534 | -1,200.00 | Apr 15 | 0972637153 | # 30588 | -400.00 | Apr 28 | 0974938907 |
| # 30535 | -312.50 | Apr 24 | 0974188463 | # 30589 | -400.00 | Apr 28 | 0974938903 |
| # 30536 | -2,000.00 | Apr 16 | 0972721959 | # 30590 | -10,000.00 | Apr 20 | 0973490908 |
| # 30537 | -5,750.00 | Apr 17 | 0972961721 | # 30591 | -945.00 | Apr 24 | 0974287061 |
| # 30538 | -25,000.00 | Apr 13 | 0971938785 | # 30592 | -1,700.00 | Apr 24 | 0974313205 |
| # 30539 | -15,000.00 | Apr 13 | 0972213692 | # 30593 | -562.50 | Apr 24 | 0974315946 |
| # 30540 | -4,500.00 | Apr 13 | 0972213690 | #30594 | -650.00 | Apr 23 | 0974102285 |
| # 30541 | -5,000.00 | Apr 14 | 0972494683 | # 30595 | -125.00 | Apr 27 | 0974635092 |
| # 30542 | -10,000.00 | Apr 14 | 0972494684 | @30598 | -125.00 | Apr 28 | 0974871521 |
| # 30543 | -5,000.00 | Apr 14 | 0972494685 | # 30599 | -999.38 | Apr 24 | 0974200338 |
| # 30544 | -5,000.00 | Apr 14 | 0972494687 | # 30600 | -3,000.00 | Apr 28 | 0974946124 |
| # 30545 | -5,000.00 | Apr 14 | 0972494686 | # 30601 | -3,000.00 | Apr 24 | 0974287065 |
| # 30546 | -5,000.00 | Apr 14 | 0972494682 | # 30602 | -1,000.00 | Apr 27 | 0974489766 |
| # 30547 | -45,455.02 | Apr 13 | 0972213691 | # 30603 | -2,000.00 | Apr 27 | 0974489770 |

WB-CAMP 001175

Highly Confidential

COM0005447



Date:     2015/04/23
CID:      0194-15FEB18
DIN:      974102285
Acct#:    1894317690
Ck#:      30594
Amt:      $ 650.00

WB-CAMP 001176

Highly Confidential                                                    COM0054611

# Tab 0027

WB-CAMP 001177

*Commercial Checking* statement
**April 1, 2015 to April 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 30604 | -1,680.00 | Apr 27 | 0974489771 | # 30659 | -2,000.00 | Apr 24 | 0974259899 |
| # 30605 | -1,000.00 | Apr 27 | 0974489769 | # 30660 | -1,026.67 | Apr 27 | 0974615665 |
| # 30606 | -2,000.00 | Apr 24 | 0974332073 | # 30661 | -150.00 | Apr 24 | 0974175277 |
| # 30607 | -1,600.00 | Apr 27 | 0974615666 | # 30662 | -1,190.00 | Apr 27 | 0974673559 |
| @30609 | -4,004.66 | Apr 27 | 0974489765 | # 30663 | -500.00 | Apr 27 | 0974343653 |
| # 30610 | -1,000.00 | Apr 27 | 0974470563 | # 30664 | -1,375.00 | Apr 28 | 0974781753 |
| @30612 | -1,125.00 | Apr 28 | 0974801197 | # 30665 | -500.00 | Apr 27 | 0974343652 |
| # 30613 | -5,687.50 | Apr 28 | 0974801198 | # 30666 | -1,375.00 | Apr 28 | 0974781754 |
| # 30614 | -1,500.00 | Apr 28 | 0974801200 | # 30667 | -1,000.00 | Apr 27 | 0974343654 |
| @30616 | -3,588.86 | Apr 27 | 0974412813 | # 30668 | -1,300.00 | Apr 27 | 0974343656 |
| # 30617 | -1,147.52 | Apr 27 | 0974618893 | @30670 | -290.00 | Apr 27 | 0974343657 |
| @30619 | -5,326.67 | Apr 27 | 0974618894 | @30672 | -1,800.00 | Apr 30 | 0975328610 |
| # 30620 | -1,983.62 | Apr 24 | 0974287063 | @30674 | -2,000.00 | Apr 27 | 0974614666 |
| # 30621 | -1,016.40 | Apr 24 | 0974287062 | @30676 | -7,500.00 | Apr 29 | 0975090784 |
| # 30622 | -2,400.00 | Apr 24 | 0974287064 | # 30677 | -3,450.00 | Apr 28 | 0974867917 |
| # 30623 | -1,000.00 | Apr 27 | 0974489768 | # 30678 | -1,433.33 | Apr 27 | 0974563729 |
| # 30624 | -1,000.00 | Apr 27 | 0974489767 | # 30679 | -1,041.67 | Apr 27 | 0974563730 |
| # 30625 | -5,400.00 | Apr 27 | 0950148301 | # 30680 | -7,500.00 | Apr 27 | 0974668313 |
| @30628 | -2,720.00 | Apr 28 | 0974801199 | # 30681 | -7,450.00 | Apr 27 | 0974704499 |
| # 30629 | -1,500.00 | Apr 27 | 0974563727 | # 30682 | -400.00 | Apr 28 | 0974938902 |
| # 30630 | -3,882.69 | Apr 27 | 0974618031 | # 30683 | -3,500.00 | Apr 28 | 0974938901 |
| # 30631 | -1,000.00 | Apr 27 | 0974604003 | # 30684 | -756.00 | Apr 28 | 0974938899 |
| # 30632 | -2,800.00 | Apr 21 | 0973720239 | @30686 | -800.00 | Apr 28 | 0974938900 |
| # 30633 | -1,000.00 | Apr 27 | 0974673560 | @30689 | -2,400.00 | Apr 27 | 0974615667 |
| # 30634 | -970.00 | Apr 27 | 0974673561 | # 30690 | -2,000.00 | Apr 27 | 0974616987 |
| # 30635 | -1,000.00 | Apr 27 | 0974673562 | # 30691 | -3,500.00 | Apr 27 | 0974616986 |
| # 30636 | -1,060.28 | Apr 27 | 0974673563 | # 30692 | -6,180.00 | Apr 27 | 0974616988 |
| # 30637 | -1,800.00 | Apr 28 | 0974762070 | @30695 | -531.25 | Apr 28 | 0974801194 |
| # 30638 | -2,000.00 | Apr 28 | 0974881013 | # 30699 | -1,400.00 | Apr 30 | 0975328609 |
| # 30639 | -500.00 | Apr 28 | 0974881014 | # 30700 | -1,225.00 | Apr 30 | 0975328608 |
| # 30640 | -2,500.00 | Apr 24 | 0974259900 | @30702 | -466.67 | Apr 30 | 0975328606 |
| # 30641 | -1,120.00 | Apr 29 | 0975090785 | @30704 | -750.00 | Apr 30 | 0975328607 |
| # 30642 | -1,980.00 | Apr 29 | 0975090783 | @30707 | -13,610.00 | Apr 23 | 0973958537 |
| # 30643 | -1,900.00 | Apr 24 | 0974324119 | # 30708 | -1,500.00 | Apr 27 | 0974343655 |
| # 30644 | -780.00 | Apr 24 | 0974175276 | # 30709 | -2,700.00 | Apr 27 | 0974620549 |
| # 30645 | -1,000.00 | Apr 28 | 0974801195 | # 30710 | -5,000.00 | Apr 23 | 0974095685 |
| @30649 | -1,125.00 | Apr 28 | 0974801196 | @30720 | -1,140.00 | Apr 30 | 0975192289 |
| # 30650 | -1,200.00 | Apr 24 | 0974211948 | @30722 | -13,000.00 | Apr 29 | 0975048265 |
| # 30651 | -6,000.00 | Apr 24 | 0974211947 | @30729 | -2,000.00 | Apr 30 | 0975307792 |
| # 30652 | -5,750.00 | Apr 24 | 0974259901 | @30746 | -1,000.00 | Apr 30 | 0975298091 |
| # 30653 | -1,200.00 | Apr 27 | 0974563726 | # 30747 | -2,000.00 | Apr 30 | 0975298090 |
| # 30654 | -875.00 | Apr 27 | 0974355060 | # 40137 | -520.83 | Apr 08 | 0971428750 |
| # 30655 | -500.00 | Apr 27 | 0974673564 | @40580 | -416.67 | Apr 16 | 0972792628 |
| # 30656 | -125.00 | Apr 27 | 0974617318 | # 40581 | -416.67 | Apr 16 | 0972792620 |
| # 30657 | -583.33 | Apr 28 | 0974741180 | @40837 | -104.17 | Apr 20 | 0973159251 |
| # 30658 | -380.00 | Apr 28 | 0974852945 | | | | |

**Total checks paid this statement period: -$1,706,288.98**
**Total number of checks paid this statement period: 625**

WB-CAMP 001178

Highly Confidential

COM0005448





Date:      2015/04/24
CID:       0194-15FEB18
DIN:       974324119
Acct#:     1894317690
Ck#:       30643
Amt:       $ 1,900.00

WB-CAMP 001179

Highly Confidential

COM0054659

# Tab 0028

WB-CAMP 001180

***Commercial Checking* statement**
**May 1, 2015 to May 31, 2015**

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 11669 | -635.96 | May 21 | 0971627155 | # 30736 | -5,000.00 | May 07 | 0976631500 |
| # 11670 | -1,293.30 | May 22 | 0971960227 | @ 30738 | -2,550.00 | May 04 | 0975939696 |
| # 11671 | -2,015.51 | May 18 | 0970844843 | # 30739 | -1,595.00 | May 13 | 0970410702 |
| # 11672 | -300.00 | May 18 | 0485001233 | # 30740 | -240.00 | May 13 | 0970410703 |
| # 11673 | -55.42 | May 26 | 0972279538 | # 30741 | -5,000.00 | May 06 | 0976384881 |
| # 11674 | -50.00 | May 29 | 0973017535 | # 30742 | -1,500.00 | May 19 | 0971377012 |
| # 11675 | -109.99 | May 29 | 0973017536 | @ 30744 | -3,500.00 | May 12 | 0970044776 |
| # 11676 | -48.83 | May 27 | 0972456642 | # 30745 | -1,500.00 | May 12 | 0970044777 |
| @ 11678 | -1,293.30 | May 26 | 0972740515 | # 30749 | -15,000.00 | May 15 | 0970635419 |
| # 11679 | -500.00 | May 26 | 0972021951 | # 30750 | -800.00 | May 13 | 0970286893 |
| # 11680 | -1,316.42 | May 22 | 0480004145 | @ 30752 | -625.00 | May 13 | 0970286894 |
| # 11681 | -375.00 | May 22 | 0480011386 | @ 30754 | -800.00 | May 08 | 0976767578 |
| # 11682 | -635.96 | May 29 | 0972833620 | # 30755 | -3,000.00 | May 11 | 0977220763 |
| # 11683 | -1,293.30 | May 22 | 0971960226 | # 30756 | -2,000.00 | May 12 | 0970225702 |
| # 11684 | -1,325.51 | May 26 | 0972019846 | # 30757 | -1,000.00 | May 19 | 0971405717 |
| @ 11689 | -1,293.30 | May 29 | 0972974926 | # 30758 | -1,200.00 | May 19 | 0971405718 |
| @ 11691 | -1,316.42 | May 29 | 0972974177 | # 30759 | -1,000.00 | May 19 | 0971405715 |
| # 11692 | -375.00 | May 29 | 0485011194 | # 30760 | -1,000.00 | May 19 | 0971392265 |
| @ 30566 | -4,000.00 | May 01 | 0975410900 | # 30761 | -2,176.14 | May 14 | 0970448895 |
| @ 30627 | -1,868.00 | May 05 | 0976074623 | # 30762 | -500.00 | May 11 | 0977200410 |
| @ 30669 | -3,900.00 | May 28 | 0972701234 | # 30763 | -2,000.00 | May 19 | 0971405713 |
| @ 30671 | -725.00 | May 28 | 0972701235 | # 30764 | -1,200.00 | May 19 | 0971405714 |
| @ 30673 | -1,000.00 | May 05 | 0976173933 | # 30765 | -2,000.00 | May 19 | 0971405712 |
| @ 30675 | -2,000.00 | May 01 | 0975504610 | # 30767 | -1,000.00 | May 19 | 0971405711 |
| @ 30693 | -113.73 | May 05 | 0976173934 | # 30768 | -1,344.66 | May 19 | 0971405710 |
| @ 30696 | -515.62 | May 06 | 0976318812 | # 30769 | -4,000.00 | May 11 | 0977184027 |
| # 30697 | -369.79 | May 06 | 0976318811 | # 30770 | -6,000.00 | May 26 | 0972328707 |
| # 30698 | -250.00 | May 07 | 0976626519 | # 30771 | -2,060.00 | May 22 | 0971925456 |
| @ 30701 | -1,583.33 | May 07 | 0976626518 | # 30772 | -4,080.00 | May 11 | 0977102412 |
| @ 30703 | -625.00 | May 06 | 0976318813 | # 30773 | -2,000.00 | May 11 | 0977102413 |
| @ 30705 | -827.75 | May 05 | 0976173935 | # 30774 | -3,000.00 | May 21 | 0971629986 |
| # 30706 | -2,079.17 | May 05 | 0976173932 | # 30775 | -1,642.00 | May 11 | 0977127604 |
| @ 30711 | -398.17 | May 04 | 0975626281 | # 30777 | -1,250.00 | May 18 | 0970872718 |
| @ 30712 | -750.00 | May 06 | 0976433709 | # 30778 | -562.50 | May 13 | 0970394005 |
| @ 30713 | -4,049.94 | May 05 | 0976198578 | # 30779 | -377.33 | May 08 | 0976781025 |
| @ 30714 | -1,000.00 | May 05 | 0976198580 | # 30780 | -166.67 | May 08 | 0976781024 |
| @ 30715 | -1,000.00 | May 05 | 0976198579 | # 30781 | -9,000.00 | May 15 | 0970738119 |
| @ 30716 | -3,000.00 | May 05 | 0976204821 | # 30782 | -1,000.00 | May 19 | 0971405716 |
| @ 30717 | -1,886.50 | May 06 | 0976318810 | # 30783 | -2,083.33 | May 05 | 0976174103 |
| @ 30718 | -1,050.00 | May 06 | 0976382598 | @ 30785 | -6,000.00 | May 08 | 0976783304 |
| @ 30719 | -2,850.00 | May 28 | 0972701233 | @ 30787 | -1,500.00 | May 08 | 0976783303 |
| @ 30721 | -875.00 | May 06 | 0976318809 | # 30788 | -5,000.00 | May 08 | 0976783302 |
| @ 30723 | -250.00 | May 14 | 0970448894 | # 30789 | -3,000.00 | May 11 | 0430063581 |
| # 30724 | -975.00 | May 05 | 0976074622 | # 30790 | -1,500.00 | May 13 | 0970303552 |
| # 30725 | -416.67 | May 21 | 0971629985 | # 30791 | -2,000.00 | May 13 | 0970258356 |
| # 30726 | -2,625.00 | May 04 | 0975626337 | @ 30794 | -5,000.00 | May 14 | 0970603767 |
| # 30727 | -2,500.00 | May 05 | 0950202401 | # 30795 | -2,500.00 | May 19 | 0971392266 |
| # 30728 | -2,500.00 | May 01 | 0975466363 | # 30796 | -10,000.00 | May 15 | 0485009920 |
| @ 30730 | -1,000.00 | May 05 | 0976016718 | # 30797 | -3,837.50 | May 15 | 0485009921 |
| @ 30732 | -21,084.00 | May 01 | 0975411302 | # 30798 | -4,075.00 | May 21 | 0971629984 |
| # 30733 | -5,700.00 | May 05 | 0976152537 | # 30799 | -5,000.00 | May 18 | 0971146007 |
| @ 30735 | -4,550.00 | May 05 | 0976013312 | # 30800 | -10,000.00 | May 14 | 0970603764 |

WB-CAMP 001181

Highly Confidential

COM0005461





Date:      2015/05/13
CID:       0195-15FEB18
DIN:       970394005
Acct#:     1894317690
Ck#:       30778
Amt:       $ 562.50

WB-CAMP 001182

Highly Confidential

COM0054909

# Tab 0029

WB-CAMP 001183

*Commercial Checking* statement
June 1, 2015 to June 30, 2015

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 11720 | -83.20 | Jun 26 | 0970754528 | # 30959 | -1,500.00 | Jun 05 | 0974360448 |
| # 11721 | -1,293.30 | Jun 19 | 0976741056 | # 30960 | -1,500.00 | Jun 05 | 0974360447 |
| # 11722 | -500.00 | Jun 19 | 0976773971 | # 30961 | -1,200.00 | Jun 05 | 0974360446 |
| # 11723 | -1,316.42 | Jun 19 | 0480017782 | @30963 | -1,000.00 | Jun 08 | 0974426570 |
| # 11724 | -635.96 | Jun 19 | 0485015994 | # 30964 | -1,000.00 | Jun 24 | 0970370138 |
| @11726 | -1,293.30 | Jun 19 | 0976754899 | # 30965 | -1,340.00 | Jun 05 | 0974241107 |
| # 11727 | -1,575.51 | Jun 22 | 0976801059 | # 30966 | -2,000.00 | Jun 05 | 0974241106 |
| # 11728 | -55.42 | Jun 23 | 0970074651 | # 30967 | -1,750.00 | Jun 04 | 0974079415 |
| # 11729 | -48.83 | Jun 23 | 0970193982 | # 30968 | -5,000.00 | Jun 04 | 0974079411 |
| # 11730 | -1,293.30 | Jun 26 | 0970646601 | # 30969 | -1,600.00 | Jun 04 | 0974079410 |
| # 11731 | -500.00 | Jun 29 | 0970794542 | # 30970 | -1,000.00 | Jun 04 | 0974079412 |
| # 11732 | -3,066.42 | Jun 26 | 0485021189 | # 30971 | -17,500.00 | Jun 04 | 0974079414 |
| # 11733 | -635.96 | Jun 29 | 0971123164 | # 30972 | -2,000.00 | Jun 04 | 0974079413 |
| # 11734 | -1,293.30 | Jun 29 | 0971088355 | # 30973 | -700.00 | Jun 05 | 0974241105 |
| # 11735 | -1,325.51 | Jun 29 | 0970780936 | # 30974 | -1,800.00 | Jun 05 | 0974309054 |
| @30431 | -338,000.00 | Jun 10 | 0975046369 | # 30975 | -1,200.00 | Jun 05 | 0974309052 |
| @30776 | -656.25 | Jun 03 | 0973814804 | # 30976 | -2,000.00 | Jun 05 | 0974309055 |
| @30807 | -850,000.00 | Jun 04 | 0974128092 | # 30977 | -3,250.00 | Jun 05 | 0974309053 |
| @30814 | -750.00 | Jun 10 | 0975113155 | # 30978 | -5,400.00 | Jun 05 | 0974360449 |
| # 30815 | -750.00 | Jun 10 | 0975113157 | # 30979 | -2,000.00 | Jun 08 | 0974707691 |
| @30825 | -3,360.00 | Jun 02 | 0973687246 | # 30980 | -2,600.00 | Jun 08 | 0974418022 |
| @30901 | -5,000.00 | Jun 01 | 0973029422 | # 30981 | -1,050.00 | Jun 16 | 0976216340 |
| @30917 | -200.00 | Jun 01 | 0973108681 | # 30982 | -1,000.00 | Jun 05 | 0974184363 |
| # 30918 | -118.25 | Jun 03 | 0973891131 | # 30983 | -1,137.50 | Jun 10 | 0975088833 |
| # 30919 | -1,182.18 | Jun 01 | 0973214668 | # 30984 | -500.00 | Jun 08 | 0974444924 |
| # 30920 | -3,150.00 | Jun 02 | 0973720319 | # 30985 | -800.00 | Jun 04 | 0950065039 |
| # 30921 | -900.00 | Jun 02 | 0973720318 | # 30986 | -2,400.00 | Jun 04 | 0950065040 |
| # 30922 | -2,654.25 | Jun 03 | 0973814797 | # 30987 | -15,000.00 | Jun 08 | 0974707692 |
| # 30923 | -5,375.00 | Jun 03 | 0973814801 | # 30988 | -10,000.00 | Jun 05 | 0974184828 |
| # 30924 | -125.00 | Jun 03 | 0973814800 | # 30989 | -1,000.00 | Jun 24 | 0970293425 |
| @30926 | -8,287.50 | Jun 03 | 0973814802 | # 30990 | -500.00 | Jun 08 | 0974595025 |
| # 30927 | -2,100.00 | Jun 03 | 0973814799 | # 30991 | -1,500.00 | Jun 24 | 0970293424 |
| # 30928 | -3,000.00 | Jun 03 | 0973814798 | # 30992 | -500.00 | Jun 08 | 0974595022 |
| # 30929 | -3,000.00 | Jun 01 | 0973374545 | # 30993 | -550.00 | Jun 08 | 0974595023 |
| # 30930 | -1,000.00 | Jun 01 | 0973065756 | # 30994 | -500.00 | Jun 08 | 0974595024 |
| # 30931 | -600.00 | Jun 01 | 0973065757 | # 30995 | -7,500.00 | Jun 03 | 0973939655 |
| # 30932 | -2,000.00 | Jun 01 | 0973416560 | # 30996 | -4,500.00 | Jun 09 | 0974831808 |
| # 30933 | -1,000.00 | Jun 01 | 0973350447 | @30999 | -3,115.00 | Jun 08 | 0974737546 |
| # 30934 | -248.12 | Jun 01 | 0973376901 | # 31000 | -7,066.03 | Jun 09 | 0974964224 |
| @30936 | -1,347.50 | Jun 03 | 0973814803 | # 31001 | -13,750.00 | Jun 09 | 0974964223 |
| # 30937 | -1,000.00 | Jun 03 | 0973797393 | # 31002 | -5,228.82 | Jun 09 | 0974964222 |
| @30939 | -913.95 | Jun 03 | 0973797394 | # 31003 | -2,600.00 | Jun 09 | 0974831809 |
| @30943 | -5,000.00 | Jun 01 | 0973029421 | # 31004 | -2,600.00 | Jun 09 | 0974831810 |
| # 30944 | -295.21 | Jun 01 | 0973376902 | # 31005 | -750.00 | Jun 08 | 0974740609 |
| @30951 | -1,200.00 | Jun 01 | 0973376903 | # 31006 | -3,800.00 | Jun 08 | 0974464882 |
| # 30952 | -191.25 | Jun 01 | 0973376904 | # 31007 | -4,000.00 | Jun 16 | 0976069024 |
| # 30953 | -583.33 | Jun 01 | 0973376905 | # 31008 | -2,382.92 | Jun 08 | 0974649882 |
| # 30954 | -400.00 | Jun 01 | 0973108682 | # 31009 | -4,000.00 | Jun 08 | 0974649883 |
| # 30955 | -2,847.50 | Jun 02 | 0973687245 | # 31010 | -531.25 | Jun 08 | 0974717571 |
| # 30956 | -4,375.00 | Jun 10 | 0975113156 | @31012 | -6,000.00 | Jun 08 | 0974671676 |
| # 30957 | -200.00 | Jun 16 | 0976216339 | @31013 | -1,000.00 | Jun 08 | 0974671677 |
| # 30958 | -5,444.30 | Jun 03 | 0973771749 | # 31014 | -2,000.00 | Jun 08 | 0974553782 |

WB-CAMP 001184

Highly Confidential
COM0005476





Date:     2015/06/08
CID:      0196-15FEB18
DIN:      974717571
Acct#:    1894317690
Ck#:      31010
Amt:      $ 531.25

WB-CAMP 001185

Highly Confidential

COM0057093

# Tab 0030

WB-CAMP 001186

***Commercial Checking* statement**
**June 1, 2015 to June 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 31015 | -1,500.00 | Jun 08 | 0974659603 | # 31075 | -1,500.00 | Jun 18 | 0950069031 |
| @31017 | -2,250.00 | Jun 08 | 0974659604 | @31078 | -2,400.00 | Jun 19 | 0976720940 |
| # 31018 | -5,000.00 | Jun 04 | 0973975982 | # 31079 | -3,000.00 | Jun 12 | 0975580766 |
| # 31019 | -1,500.00 | Jun 15 | 0975892843 | @31081 | -2,250.00 | Jun 22 | 0977052147 |
| # 31020 | -500.00 | Jun 15 | 0975656278 | # 31082 | -647.37 | Jun 22 | 0976941653 |
| # 31021 | -1,500.00 | Jun 24 | 0970293423 | # 31083 | -3,200.00 | Jun 22 | 0977017763 |
| # 31022 | -500.00 | Jun 15 | 0975656277 | # 31084 | -1,500.00 | Jun 23 | 0970070093 |
| # 31023 | -9,200.00 | Jun 10 | 0975194666 | # 31085 | -1,000.00 | Jun 22 | 0977095879 |
| # 31024 | -1,234.52 | Jun 09 | 0975001236 | # 31086 | -5,000.00 | Jun 23 | 0970157030 |
| # 31025 | -2,000.00 | Jun 10 | 0975190074 | # 31087 | -2,400.00 | Jun 23 | 0970157031 |
| # 31026 | -600.00 | Jun 19 | 0976722841 | # 31088 | -900.00 | Jun 22 | 0976918841 |
| @31028 | -3,000.00 | Jun 23 | 0970070094 | # 31089 | -500.00 | Jun 24 | 0970370139 |
| # 31029 | -2,500.00 | Jun 19 | 0976774000 | # 31090 | -2,480.00 | Jun 24 | 0970370137 |
| # 31030 | -2,000.00 | Jun 18 | 0976508538 | # 31092 | -1,600.00 | Jun 23 | 0970158329 |
| # 31031 | -1,222.50 | Jun 22 | 0976921222 | # 31093 | -2,000.00 | Jun 23 | 0970158330 |
| # 31032 | -4,200.00 | Jun 30 | 0971353003 | # 31094 | -1,750.00 | Jun 24 | 0970372402 |
| # 31033 | -4,500.00 | Jun 23 | 0970086988 | # 31095 | -750.00 | Jun 29 | 0971061075 |
| # 31034 | -2,000.00 | Jun 24 | 0970271588 | # 31096 | -3,000.00 | Jun 22 | 0977051928 |
| # 31035 | -1,500.00 | Jun 18 | 0976456822 | # 31097 | -645.83 | Jun 22 | 0976941654 |
| @31039 | -3,000.00 | Jun 22 | 0976836905 | @31099 | -416.67 | Jun 22 | 0977095878 |
| # 31040 | -2,250.00 | Jun 19 | 0976599003 | # 31100 | -1,250.00 | Jun 22 | 0977118211 |
| # 31041 | -3,000.00 | Jun 29 | 0971090906 | # 31102 | -166.67 | Jun 23 | 0970070089 |
| # 31042 | -3,000.00 | Jun 18 | 0976578386 | # 31103 | -979.63 | Jun 22 | 0977054803 |
| # 31043 | -4,750.00 | Jun 19 | 0976668082 | # 31104 | -500.00 | Jun 22 | 0976964965 |
| # 31044 | -1,427.50 | Jun 19 | 0976711240 | # 31105 | -166.67 | Jun 29 | 0971082799 |
| # 31045 | -2,100.00 | Jun 23 | 0970070098 | # 31106 | -277.50 | Jun 22 | 0976964966 |
| # 31046 | -7,200.00 | Jun 23 | 0970070088 | # 31107 | -1,875.00 | Jun 23 | 0970158328 |
| # 31047 | -3,000.00 | Jun 23 | 0970070091 | # 31108 | -2,333.33 | Jun 25 | 0970444642 |
| # 31048 | -2,700.00 | Jun 23 | 0970070090 | # 31109 | -647.11 | Jun 23 | 0970159162 |
| # 31049 | -6,800.00 | Jun 18 | 0976508541 | @31111 | -500.00 | Jun 22 | 0976822169 |
| # 31050 | -4,000.00 | Jun 18 | 0976508537 | # 31112 | -4,325.00 | Jun 23 | 0970200763 |
| # 31051 | -1,000.00 | Jun 18 | 0976508536 | # 31113 | -2,166.66 | Jun 23 | 0970200762 |
| # 31052 | -3,000.00 | Jun 18 | 0976508535 | # 31114 | -8,350.00 | Jun 23 | 0970210943 |
| # 31053 | -8,000.00 | Jun 18 | 0976508539 | # 31115 | -2,500.00 | Jun 23 | 0970210942 |
| @31055 | -13,568.00 | Jun 17 | 0976344915 | # 31116 | -5,000.00 | Jun 23 | 0970086094 |
| # 31056 | -1,500.00 | Jun 19 | 0976598996 | # 31117 | -2,500.00 | Jun 23 | 0970086095 |
| @31058 | -3,600.00 | Jun 23 | 0970070092 | # 31118 | -13,450.00 | Jun 23 | 0970028069 |
| # 31059 | -4,000.00 | Jun 18 | 0976526920 | @31121 | -2,950.00 | Jun 23 | 0970158331 |
| @31061 | -630.00 | Jun 18 | 0976554099 | # 31122 | -4,965.28 | Jun 23 | 0970200761 |
| # 31062 | -3,150.00 | Jun 26 | 0970606306 | @31129 | -5,000.00 | Jun 25 | 0970509504 |
| # 31063 | -9,625.00 | Jun 26 | 0970606305 | # 31130 | -1,500.00 | Jun 18 | 0976554487 |
| # 31064 | -3,600.00 | Jun 19 | 0976722796 | @31132 | -2,335.67 | Jun 23 | 0970070097 |
| # 31065 | -14,700.00 | Jun 19 | 0976721163 | # 31133 | -1,500.00 | Jun 23 | 0970070096 |
| # 31066 | -1,000.00 | Jun 18 | 0976508534 | # 31134 | -1,000.00 | Jun 25 | 0970474061 |
| # 31067 | -1,000.00 | Jun 18 | 0976508540 | # 31136 | -2,000.00 | Jun 24 | 0970346523 |
| # 31068 | -3,000.00 | Jun 19 | 0976787903 | # 31137 | -1,000.00 | Jun 22 | 0977034082 |
| # 31069 | -2,000.00 | Jun 19 | 0976787902 | # 31138 | -750.00 | Jun 24 | 0970372404 |
| # 31070 | -6,000.00 | Jun 19 | 0976787901 | # 31139 | -1,500.00 | Jun 24 | 0970372401 |
| # 31071 | -1,000.00 | Jun 19 | 0976719558 | # 31140 | -3,506.88 | Jun 23 | 0970159160 |
| # 31072 | -1,200.00 | Jun 23 | 0970086987 | # 31141 | -3,600.00 | Jun 30 | 0971353000 |
| # 31073 | -3,000.00 | Jun 22 | 0977051929 | @31143 | -250.00 | Jun 22 | 0976982447 |
| # 31074 | -5,000.00 | Jun 16 | 0976158222 | # 31144 | -1,250.00 | Jun 24 | 0970347471 |

WB-CAMP 001187

Highly Confidential

COM0005477





Date:     2015/06/22
CID:      0196-15FEB18
DIN:      977095879
Acct#:    1894317690
Ck#:      31085
Amt:      $ 1,000.00

WB-CAMP 001188

Highly Confidential

COM0057346

# Tab 0031

WB-CAMP 001189

***Commercial Checking*** statement
**June 1, 2015 to June 30, 2015**

— — —
— —
—

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)
\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 31015 | -1,500.00 | Jun 08 | 0974659603 | # 31075 | -1,500.00 | Jun 18 | 0950069031 |
| @31017 | -2,250.00 | Jun 08 | 0974659604 | @31078 | -2,400.00 | Jun 19 | 0976720940 |
| # 31018 | -5,000.00 | Jun 04 | 0973975982 | # 31079 | -3,000.00 | Jun 12 | 0975580766 |
| # 31019 | -1,500.00 | Jun 15 | 0975892843 | @31081 | -2,250.00 | Jun 22 | 0977052147 |
| # 31020 | -500.00 | Jun 15 | 0975656278 | # 31082 | -647.37 | Jun 22 | 0976941653 |
| # 31021 | -1,500.00 | Jun 24 | 0970293423 | # 31083 | -3,200.00 | Jun 22 | 0977017763 |
| # 31022 | -500.00 | Jun 15 | 0975656277 | # 31084 | -1,500.00 | Jun 23 | 0970070093 |
| # 31023 | -9,200.00 | Jun 10 | 0975194666 | # 31085 | -1,000.00 | Jun 22 | 0977095879 |
| # 31024 | -1,234.52 | Jun 09 | 0975001236 | # 31086 | -5,000.00 | Jun 23 | 0970157030 |
| # 31025 | -2,000.00 | Jun 10 | 0975190074 | # 31087 | -2,400.00 | Jun 23 | 0970157031 |
| # 31026 | -600.00 | Jun 19 | 0976722841 | # 31088 | -900.00 | Jun 22 | 0976918841 |
| @31028 | -3,000.00 | Jun 23 | 0970070094 | # 31089 | -500.00 | Jun 24 | 0970370139 |
| # 31029 | -2,500.00 | Jun 19 | 0976774000 | # 31090 | -2,480.00 | Jun 24 | 0970370137 |
| # 31030 | -2,000.00 | Jun 18 | 0976508538 | # 31092 | -1,600.00 | Jun 23 | 0970158329 |
| # 31031 | -1,222.50 | Jun 22 | 0976921222 | # 31093 | -2,000.00 | Jun 23 | 0970158330 |
| # 31032 | -4,200.00 | Jun 30 | 0971353003 | # 31094 | -1,750.00 | Jun 24 | 0970372402 |
| # 31033 | -4,500.00 | Jun 23 | 0970086988 | # 31095 | -750.00 | Jun 29 | 0971061075 |
| # 31034 | -2,000.00 | Jun 24 | 0970271588 | # 31096 | -3,000.00 | Jun 22 | 0977051928 |
| # 31035 | -1,500.00 | Jun 18 | 0976456822 | # 31097 | -645.83 | Jun 22 | 0976941654 |
| @31039 | -3,000.00 | Jun 22 | 0976836905 | @31099 | -416.67 | Jun 22 | 0977095878 |
| # 31040 | -2,250.00 | Jun 19 | 0976599003 | # 31100 | -1,250.00 | Jun 22 | 0977118211 |
| # 31041 | -3,000.00 | Jun 29 | 0971090906 | # 31102 | -166.67 | Jun 23 | 0970070089 |
| # 31042 | -3,000.00 | Jun 18 | 0976578386 | # 31103 | -979.63 | Jun 22 | 0977054803 |
| # 31043 | -4,750.00 | Jun 19 | 0976668082 | # 31104 | -500.00 | Jun 22 | 0976964965 |
| # 31044 | -1,427.50 | Jun 19 | 0976711240 | # 31105 | -166.67 | Jun 29 | 0971082799 |
| # 31045 | -2,100.00 | Jun 23 | 0970070098 | # 31106 | -277.50 | Jun 22 | 0976964966 |
| # 31046 | -7,200.00 | Jun 23 | 0970070088 | # 31107 | -1,875.00 | Jun 23 | 0970158328 |
| # 31047 | -3,000.00 | Jun 23 | 0970070091 | # 31108 | -2,333.33 | Jun 25 | 0970444642 |
| # 31048 | -2,700.00 | Jun 23 | 0970070090 | # 31109 | -647.11 | Jun 23 | 0970159162 |
| # 31049 | -6,800.00 | Jun 18 | 0976508541 | @31111 | -500.00 | Jun 22 | 0976822169 |
| # 31050 | -4,000.00 | Jun 18 | 0976508537 | # 31112 | -4,325.00 | Jun 23 | 0970200763 |
| # 31051 | -1,000.00 | Jun 18 | 0976508536 | # 31113 | -2,166.66 | Jun 23 | 0970200762 |
| # 31052 | -3,000.00 | Jun 18 | 0976508535 | # 31114 | -8,350.00 | Jun 23 | 0970210943 |
| # 31053 | -8,000.00 | Jun 18 | 0976508539 | # 31115 | -2,500.00 | Jun 23 | 0970210942 |
| @31055 | -13,568.00 | Jun 17 | 0976344915 | # 31116 | -5,000.00 | Jun 23 | 0970086094 |
| # 31056 | -1,500.00 | Jun 19 | 0976598996 | # 31117 | -2,500.00 | Jun 23 | 0970086095 |
| @31058 | -3,600.00 | Jun 23 | 0970070092 | # 31118 | -13,450.00 | Jun 23 | 0970028069 |
| # 31059 | -4,000.00 | Jun 18 | 0976526920 | @31121 | -2,950.00 | Jun 23 | 0970158331 |
| @31061 | -630.00 | Jun 18 | 0976554099 | # 31122 | -4,965.28 | Jun 23 | 0970200761 |
| # 31062 | -3,150.00 | Jun 26 | 0970606306 | @31129 | -5,000.00 | Jun 25 | 0970509504 |
| # 31063 | -9,625.00 | Jun 26 | 0970606305 | # 31130 | -1,500.00 | Jun 18 | 0976554487 |
| # 31064 | -3,600.00 | Jun 19 | 0976722796 | @31132 | -2,335.67 | Jun 22 | 0970070097 |
| # 31065 | -14,700.00 | Jun 19 | 0976721163 | # 31133 | -1,500.00 | Jun 23 | 0970070096 |
| # 31066 | -1,000.00 | Jun 18 | 0976508534 | # 31134 | -1,000.00 | Jun 25 | 0970474061 |
| # 31067 | -1,000.00 | Jun 18 | 0976508540 | # 31136 | -2,000.00 | Jun 24 | 0970346523 |
| # 31068 | -3,000.00 | Jun 19 | 0976787903 | # 31137 | -1,000.00 | Jun 22 | 0977034082 |
| # 31069 | -2,000.00 | Jun 19 | 0976787902 | # 31138 | -750.00 | Jun 24 | 0970372404 |
| # 31070 | -6,000.00 | Jun 19 | 0976787901 | # 31139 | -1,500.00 | Jun 24 | 0970372401 |
| # 31071 | -1,000.00 | Jun 19 | 0976719558 | # 31140 | -3,506.88 | Jun 23 | 0970159160 |
| # 31072 | -1,200.00 | Jun 23 | 0970086987 | # 31141 | -3,600.00 | Jun 30 | 0971353000 |
| # 31073 | -3,000.00 | Jun 22 | 0977051929 | @31143 | -250.00 | Jun 22 | 0976982447 |
| # 31074 | -5,000.00 | Jun 16 | 0976158222 | # 31144 | -1,250.00 | Jun 24 | 0970347471 |

WB-CAMP 001190

Highly Confidential                                                                                    COM0005477



Date:     2015/06/22
CID:      0196-15FEB18
DIN:      977095878
Acct#:    1894317690
Ck#:      31099
Amt:      $ 416.67

Page 732 of 739

WB-CAMP 001191

Highly Confidential

COM0057345

# Tab 0032

WB-CAMP 001192

***Commercial Checking*** statement
**June 1, 2015** to **June 30, 2015**

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @31146 | -500.00 | Jun 24 | 0970390069 | @31191 | -1,712.00 | Jun 24 | 0970318489 |
| @31147 | -300.00 | Jun 24 | 0970390068 | @31198 | -666.67 | Jun 30 | 0971234310 |
| #31148 | -1,000.00 | Jun 23 | 0970186855 | #31199 | -708.33 | Jun 30 | 0971234311 |
| @31150 | -3,000.00 | Jun 24 | 0970390100 | #31200 | -180.00 | Jun 29 | 0971060594 |
| #31151 | -1,000.00 | Jun 23 | 0970070095 | @31202 | -3,600.00 | Jun 30 | 0971293863 |
| #31152 | -2,100.00 | Jun 23 | 0970203212 | #31203 | -8,220.00 | Jun 30 | 0971293864 |
| #31153 | -750.00 | Jun 23 | 0970203211 | #31204 | -3,600.00 | Jun 30 | 0971293862 |
| #31154 | -2,000.00 | Jun 24 | 0970372403 | #31205 | -1,800.00 | Jun 29 | 0971082800 |
| #31155 | -1,000.00 | Jun 23 | 0970159161 | #31206 | -2,740.00 | Jun 30 | 0971368760 |
| #31156 | -9,060.00 | Jun 25 | 0970444641 | @31209 | -2,500.00 | Jun 30 | 0971312048 |
| #31157 | -920.00 | Jun 23 | 0970174149 | #31210 | -2,500.00 | Jun 29 | 0971061977 |
| #31158 | -1,000.00 | Jun 26 | 0970605760 | #31212 | -12,500.00 | Jun 29 | 0971127227 |
| #31159 | -12,000.00 | Jun 30 | 0971353002 | #31216 | -1,000.00 | Jun 29 | 0971090834 |
| @31161 | -1,500.00 | Jun 22 | 0977094759 | #31218 | -1,000.00 | Jun 25 | 0970414563 |
| #31162 | -2,400.00 | Jun 22 | 0976855479 | #31219 | -3,000.00 | Jun 29 | 0971127225 |
| #31163 | -6,000.00 | Jun 22 | 0976855480 | #31220 | -500.00 | Jun 30 | 0971309512 |
| #31164 | -5,000.00 | Jun 29 | 0971059980 | @31223 | -6,000.00 | Jun 30 | 0971311442 |
| @31166 | -2,850.00 | Jun 25 | 0970556624 | @31228 | -3,000.00 | Jun 30 | 0971352999 |
| #31167 | -2,000.00 | Jun 25 | 0970556625 | #31229 | -4,500.00 | Jun 30 | 0971353001 |
| #31168 | -1,625.00 | Jun 25 | 0970556623 | #31230 | -940.00 | Jun 30 | 0971311893 |
| #31169 | -500.00 | Jun 30 | 0971309511 | @31232 | -2,250.00 | Jun 29 | 0971091835 |
| @31172 | -1,900.00 | Jun 29 | 0971103729 | @31244 | -2,000.00 | Jun 29 | 0971090837 |
| #31173 | -4,925.00 | Jun 29 | 0970893238 | #31245 | -8,100.00 | Jun 29 | 0970884541 |
| #31174 | -3,680.16 | Jun 29 | 0971031589 | #31246 | -312.50 | Jun 30 | 0971313236 |
| #31175 | -1,250.00 | Jun 29 | 0971033697 | #31253 | -3,000.00 | Jun 29 | 0971090839 |
| #31176 | -6,000.00 | Jun 26 | 0970620348 | #31254 | -2,000.00 | Jun 29 | 0971090838 |
| #31177 | -6,000.00 | Jun 26 | 0970620347 | #31255 | -1,600.00 | Jun 29 | 0971090836 |
| #31178 | -5,625.00 | Jun 26 | 0970620345 | #31256 | -3,007.68 | Jun 30 | 0971311894 |
| #31179 | -1,000.00 | Jun 26 | 0970620346 | #31259 | -750.00 | Jun 29 | 0971127226 |
| #31180 | -2,200.00 | Jun 29 | 0971032983 | #31260 | -1,960.00 | Jun 30 | 0971309837 |
| #31181 | -5,500.00 | Jun 29 | 0971032984 | #31261 | -4,000.00 | Jun 30 | 0971224955 |
| #31182 | -1,000.00 | Jun 26 | 0970740395 | #31262 | -4,000.00 | Jun 30 | 0971224954 |
| #31183 | -2,000.00 | Jun 29 | 0971007183 | #31263 | -750.00 | Jun 30 | 0971225912 |
| #31184 | -2,612.56 | Jun 29 | 0971007184 | #31264 | -1,000.00 | Jun 30 | 0971225911 |
| #31185 | -1,000.00 | Jun 29 | 0971007182 | #31266 | -2,629.11 | Jun 30 | 0971273790 |
| @31188 | -1,200.00 | Jun 29 | 0971007302 | #31267 | -148,979.19 | Jun 29 | 0971060792 |
| #31189 | -1,500.00 | Jun 29 | 0971090835 | | | | |

**Total checks paid this statement period: -$4,284,670.94**
**Total number of checks paid this statement period: 737**

## ATM/Debit Card transactions this statement period

| Date | Amount ($) | Activity | | Bank reference number |
|---|---|---|---|---|
| Jun 05 | -500.00 | W/D At 13949 Ventura Blvd | Sherman Oaks CA | 0A36004837 |
| Jun 05 | -3.00 | Other Bank ATM Fee | | 0A36004837 |
| Jun 05 | -2.00 | Non-comerica ATM Usage Fee - W/D | | 0A36004837 |

**Total ATM/Debit Card Withdrawals: -$505.00**
**Total number of ATM/Debit Card Withdrawals: 3**

WB-CAMP 001193

Highly Confidential
COM0005478





Date:     2015/06/23
CID:      0196-15FEB18
DIN:      970203212
Acct#:    1894317690
Ck#:      31152
Amt:      $ 2,100.00

Page 66 of 739

WB-CAMP 001194

COM0056679

# Tab 0033

WB-CAMP 001195

**Commercial Checking statement**
**June 1, 2015 to June 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @31146 | -500.00 | Jun 24 | 0970390069 | @31191 | -1,712.00 | Jun 24 | 0970318489 |
| @31147 | -300.00 | Jun 24 | 0970390068 | @31198 | -666.67 | Jun 30 | 0971234310 |
| #31148 | -1,000.00 | Jun 23 | 0970186855 | #31199 | -708.33 | Jun 30 | 0971234311 |
| @31150 | -3,000.00 | Jun 24 | 0970390100 | #31200 | -180.00 | Jun 29 | 0971060594 |
| #31151 | -1,000.00 | Jun 23 | 0970070095 | #31202 | -3,600.00 | Jun 30 | 0971293863 |
| #31152 | -2,100.00 | Jun 23 | 0970203212 | #31203 | -8,220.00 | Jun 30 | 0971293864 |
| #31153 | -750.00 | Jun 23 | 0970203211 | #31204 | -3,600.00 | Jun 30 | 0971293862 |
| #31154 | -2,000.00 | Jun 24 | 0970372403 | #31205 | -1,800.00 | Jun 29 | 0971082800 |
| #31155 | -1,000.00 | Jun 23 | 0970159161 | #31206 | -2,740.00 | Jun 30 | 0971368760 |
| #31156 | -9,060.00 | Jun 25 | 0970444641 | @31209 | -2,500.00 | Jun 30 | 0971312048 |
| #31157 | -920.00 | Jun 23 | 0970174149 | #31210 | -2,500.00 | Jun 29 | 0971061977 |
| #31158 | -1,000.00 | Jun 26 | 0970605760 | #31212 | -12,500.00 | Jun 29 | 0971127227 |
| #31159 | -12,000.00 | Jun 30 | 0971353002 | #31216 | -1,000.00 | Jun 29 | 0971090834 |
| @31161 | -1,500.00 | Jun 22 | 0977094759 | #31218 | -1,000.00 | Jun 25 | 0970414563 |
| #31162 | -2,400.00 | Jun 22 | 0976855479 | #31219 | -3,000.00 | Jun 29 | 0971127225 |
| #31163 | -6,000.00 | Jun 22 | 0976855480 | #31220 | -500.00 | Jun 30 | 0971309512 |
| #31164 | -5,000.00 | Jun 29 | 0971059980 | @31223 | -6,000.00 | Jun 30 | 0971311442 |
| @31166 | -2,850.00 | Jun 25 | 0970556624 | #31228 | -3,000.00 | Jun 30 | 0971352999 |
| #31167 | -2,000.00 | Jun 25 | 0970556625 | #31229 | -4,500.00 | Jun 30 | 0971353001 |
| #31168 | -1,625.00 | Jun 25 | 0970556623 | #31230 | -940.00 | Jun 30 | 0971311893 |
| #31169 | -500.00 | Jun 30 | 0971309511 | @31232 | -2,250.00 | Jun 29 | 0971091835 |
| @31172 | -1,900.00 | Jun 29 | 0971103729 | @31244 | -2,000.00 | Jun 29 | 0971090837 |
| #31173 | -4,925.00 | Jun 29 | 0970893238 | #31245 | -8,100.00 | Jun 29 | 0970884581 |
| #31174 | -3,680.16 | Jun 29 | 0971031589 | #31246 | -312.50 | Jun 30 | 0971313236 |
| #31175 | -1,250.00 | Jun 29 | 0971033697 | #31253 | -3,000.00 | Jun 29 | 0971090839 |
| #31176 | -6,000.00 | Jun 26 | 0970620348 | #31254 | -2,000.00 | Jun 29 | 0971090838 |
| #31177 | -6,000.00 | Jun 26 | 0970620347 | #31255 | -1,600.00 | Jun 29 | 0971090836 |
| #31178 | -5,625.00 | Jun 26 | 0970620345 | #31256 | -3,007.68 | Jun 30 | 0971311894 |
| #31179 | -1,000.00 | Jun 26 | 0970620346 | #31259 | -750.00 | Jun 29 | 0971127226 |
| #31180 | -2,200.00 | Jun 29 | 0971032983 | #31260 | -1,960.00 | Jun 30 | 0971309837 |
| #31181 | -5,500.00 | Jun 29 | 0971032984 | #31261 | -4,000.00 | Jun 30 | 0971224955 |
| #31182 | -1,000.00 | Jun 26 | 0970740395 | #31262 | -4,000.00 | Jun 30 | 0971224954 |
| #31183 | -2,000.00 | Jun 29 | 0971007183 | #31263 | -750.00 | Jun 30 | 0971225912 |
| #31184 | -2,612.56 | Jun 29 | 0971007184 | #31264 | -1,000.00 | Jun 30 | 0971225911 |
| #31185 | -1,000.00 | Jun 29 | 0971007182 | #31266 | -2,629.11 | Jun 30 | 0971273790 |
| @31188 | -1,200.00 | Jun 29 | 0971007302 | #31267 | -148,979.19 | Jun 29 | 0971060792 |
| #31189 | -1,900.00 | Jun 29 | 0971090835 | | | | |

**Total checks paid this statement period: -$4,284,670.94**
**Total number of checks paid this statement period: 737**

## ATM/Debit Card transactions this statement period

| Date | Amount ($) | Activity | | Bank reference number |
|---|---|---|---|---|
| Jun 05 | -500.00 | W/D At 13949 Ventura Blvd | Sherman Oaks CA | 0A36004837 |
| Jun 05 | -3.00 | Other Bank ATM Fee | | 0A36004837 |
| Jun 05 | -2.00 | Non-comerica ATM Usage Fee - W/D | | 0A36004837 |

**Total ATM/Debit Card Withdrawals: -$505.00**
**Total number of ATM/Debit Card Withdrawals: 3**

WB-CAMP 001196

Highly Confidential

COM0005478





Date:     2015/06/23
CID:      0196-15FEB18
DIN:      970203211
Acct#:    1894317690
Ck#:      31153
Amt:      $ 750.00

Page 65 of 739

WB-CAMP 001197

Highly Confidential

COM0056678

# Tab 0034

WB-CAMP 001198