***Commercial Checking* statement**
**June 1, 2015 to June 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @31146 | -500.00 | Jun 24 | 0970390069 | @31191 | -1,712.00 | Jun 24 | 0970318489 |
| @31147 | -300.00 | Jun 24 | 0970390068 | @31198 | -666.67 | Jun 30 | 0971234310 |
| #31148 | -1,000.00 | Jun 23 | 0970186855 | #31199 | -708.33 | Jun 30 | 0971234311 |
| @31150 | -3,000.00 | Jun 24 | 0970390100 | #31200 | -180.00 | Jun 29 | 0971060594 |
| #31151 | -1,000.00 | Jun 23 | 0970070095 | @31202 | -3,600.00 | Jun 30 | 0971293863 |
| #31152 | -2,100.00 | Jun 23 | 0970203212 | #31203 | -8,220.00 | Jun 30 | 0971293864 |
| #31153 | -750.00 | Jun 23 | 0970203211 | #31204 | -3,600.00 | Jun 30 | 0971293862 |
| #31154 | -2,000.00 | Jun 24 | 0970372403 | #31205 | -1,800.00 | Jun 29 | 0971082800 |
| #31155 | -1,000.00 | Jun 23 | 0970159161 | #31206 | -2,740.00 | Jun 30 | 0971368760 |
| #31156 | -9,060.00 | Jun 25 | 0970444641 | @31209 | -2,500.00 | Jun 30 | 0971312048 |
| #31157 | -920.00 | Jun 23 | 0970174149 | #31210 | -2,500.00 | Jun 29 | 0971061977 |
| #31158 | -1,000.00 | Jun 26 | 0970605760 | #31212 | -12,500.00 | Jun 29 | 0971127227 |
| #31159 | -12,000.00 | Jun 30 | 0971353002 | #31216 | -1,000.00 | Jun 29 | 0971090834 |
| @31161 | -1,500.00 | Jun 22 | 0977094759 | #31218 | -1,000.00 | Jun 25 | 0970414563 |
| #31162 | -2,400.00 | Jun 22 | 0976855479 | #31219 | -3,000.00 | Jun 29 | 0971127225 |
| #31163 | -6,000.00 | Jun 22 | 0976855480 | #31220 | -500.00 | Jun 30 | 0971309512 |
| #31164 | -5,000.00 | Jun 29 | 0971059980 | #31223 | -6,000.00 | Jun 30 | 0971311442 |
| @31166 | -2,850.00 | Jun 25 | 0970556624 | #31228 | -3,000.00 | Jun 30 | 0971352999 |
| #31167 | -2,000.00 | Jun 25 | 0970556625 | #31229 | -4,500.00 | Jun 30 | 0971353001 |
| #31168 | -1,625.00 | Jun 25 | 0970556623 | #31230 | -940.00 | Jun 30 | 0971311893 |
| #31169 | -500.00 | Jun 30 | 0971309511 | #31232 | -2,250.00 | Jun 29 | 0971091835 |
| @31172 | -1,900.00 | Jun 29 | 0971103729 | @31244 | -2,000.00 | Jun 29 | 0971090837 |
| #31173 | -4,925.00 | Jun 29 | 0970893238 | #31245 | -8,100.00 | Jun 29 | 0970884561 |
| #31174 | -3,680.16 | Jun 29 | 0971031589 | #31246 | -312.50 | Jun 30 | 0971313236 |
| #31175 | -1,250.00 | Jun 29 | 0971033697 | #31253 | -3,000.00 | Jun 29 | 0971090839 |
| #31176 | -6,000.00 | Jun 26 | 0970620348 | #31254 | -2,000.00 | Jun 29 | 0971090838 |
| #31177 | -6,000.00 | Jun 26 | 0970620347 | #31255 | -1,600.00 | Jun 29 | 0971090836 |
| #31178 | -5,625.00 | Jun 26 | 0970620345 | #31256 | -3,007.68 | Jun 30 | 0971311894 |
| #31179 | -1,000.00 | Jun 26 | 0970620346 | #31259 | -750.00 | Jun 29 | 0971127226 |
| #31180 | -2,200.00 | Jun 29 | 0971032983 | #31260 | -1,960.00 | Jun 30 | 0971309837 |
| #31181 | -5,500.00 | Jun 29 | 0971032984 | #31261 | -4,000.00 | Jun 30 | 0971224955 |
| #31182 | -1,000.00 | Jun 26 | 0970740395 | #31262 | -4,000.00 | Jun 30 | 0971224954 |
| #31183 | -2,000.00 | Jun 29 | 0971007183 | #31263 | -750.00 | Jun 30 | 0971225912 |
| #31184 | -2,612.56 | Jun 29 | 0971007184 | #31264 | -1,000.00 | Jun 30 | 0971225911 |
| #31185 | -1,000.00 | Jun 29 | 0971007182 | #31266 | -2,629.11 | Jun 30 | 0971273790 |
| @31188 | -1,200.00 | Jun 29 | 0971007302 | #31267 | -148,979.19 | Jun 29 | 0971060792 |
| #31189 | -1,000.00 | Jun 29 | 0971090835 | | | | |

**Total checks paid this statement period: -$4,284,670.94**
**Total number of checks paid this statement period: 737**

## ATM/Debit Card transactions this statement period

| Date | Amount ($) | Activity | | Bank reference number |
|---|---|---|---|---|
| Jun 05 | -500.00 | W/D At 13949 Ventura Blvd | Sherman Oaks CA | 0A36004837 |
| Jun 05 | -3.00 | Other Bank ATM Fee | | 0A36004837 |
| Jun 05 | -2.00 | Non-comerica ATM Usage Fee - W/D | | 0A36004837 |

**Total ATM/Debit Card Withdrawals: -$505.00**
**Total number of ATM/Debit Card Withdrawals: 3**

WB-CAMP 001199

Highly Confidential
COM0005478



Date:      2015/06/26
CID:       0196-15FEB18
DIN:       970740395
Acct#:     1894317690
Ck#:       31182
Amt:       $ 1,000.00

Page 139 of 739

WB-CAMP 001200

Highly Confidential

COM0056752

# Tab 0035

WB-CAMP 001201

*Commercial Checking* statement
**July 1, 2015 to July 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 7267 | -550.00 | Jul 21 | 0974834633 | @ 7324 | -9,019.56 | Jul 31 | 0976444071 |
| @ 7269 | -1,125.00 | Jul 21 | 0974734413 | @ 7327 | -2,500.00 | Jul 28 | 0975907143 |
| # 7270 | -35,533.64 | Jul 17 | 0974189089 | # 7328 | -3,953.13 | Jul 21 | 0974781366 |
| # 7271 | -2,498.75 | Jul 22 | 0975023060 | # 7329 | -4,218.75 | Jul 31 | 0976522335 |
| # 7272 | -326.25 | Jul 22 | 0975023059 | # 7330 | -750.00 | Jul 22 | 0975063272 |
| # 7273 | -3,288.75 | Jul 22 | 0975023058 | # 7331 | -25,000.00 | Jul 20 | 0974632550 |
| # 7274 | -573.75 | Jul 22 | 0975023057 | # 7332 | -525.00 | Jul 21 | 0974888675 |
| # 7275 | -30.00 | Jul 22 | 0975023056 | # 7333 | -125.00 | Jul 20 | 0974575210 |
| # 7276 | -60.00 | Jul 22 | 0975023055 | # 7334 | -6,327.54 | Jul 21 | 0974755785 |
| # 7277 | -100,000.00 | Jul 20 | 0974651959 | # 7335 | -62.50 | Jul 27 | 0975566422 |
| # 7278 | -325.00 | Jul 20 | 0974651960 | # 7336 | -125.00 | Jul 22 | 0975087095 |
| # 7279 | -100,000.00 | Jul 20 | 0974642747 | @ 7338 | -412.75 | Jul 21 | 0974846472 |
| # 7280 | -361.14 | Jul 20 | 0974642746 | # 7339 | -250.00 | Jul 24 | 0975377746 |
| # 7281 | -306.00 | Jul 20 | 0974531271 | # 7340 | -1,112.50 | Jul 23 | 0975147824 |
| # 7282 | -100,000.00 | Jul 21 | 0974802460 | # 7341 | -1,124.75 | Jul 20 | 0974640539 |
| # 7283 | -325.00 | Jul 21 | 0974802461 | # 7342 | -537.50 | Jul 21 | 0974845246 |
| # 7284 | -325.00 | Jul 23 | 0975255837 | # 7343 | -55.00 | Jul 20 | 0974586396 |
| # 7285 | -100,000.00 | Jul 23 | 0975255838 | # 7344 | -1,755.00 | Jul 20 | 0974457007 |
| # 7286 | -500.00 | Jul 17 | 0974304640 | @ 7346 | -55.00 | Jul 21 | 0950042259 |
| # 7287 | -1,279.65 | Jul 23 | 0975185952 | # 7347 | -72.50 | Jul 30 | 0976275915 |
| # 7288 | -170.84 | Jul 21 | 0974888685 | # 7348 | -85.00 | Jul 24 | 0975321382 |
| # 7289 | -106.00 | Jul 20 | 0974618914 | # 7349 | -52.50 | Jul 30 | 0976275916 |
| # 7290 | -259.73 | Jul 20 | 0974618915 | # 7350 | -73.75 | Jul 24 | 0975321381 |
| # 7291 | -668.50 | Jul 20 | 0974618916 | # 7351 | -82.50 | Jul 24 | 0975321380 |
| # 7292 | -2,367.80 | Jul 20 | 0974618917 | # 7352 | -78.75 | Jul 20 | 0974612792 |
| @ 7294 | -7,030.55 | Jul 20 | 0974618919 | # 7354 | -22.44 | Jul 23 | 0975213699 |
| # 7295 | -318.00 | Jul 20 | 0974618920 | # 7355 | -139.93 | Jul 23 | 0975213700 |
| # 7296 | -212.00 | Jul 20 | 0974618921 | # 7356 | -80.00 | Jul 23 | 0975160070 |
| # 7297 | -2,192.00 | Jul 20 | 0974618922 | # 7357 | -62.00 | Jul 28 | 0976001493 |
| # 7298 | -383.60 | Jul 20 | 0974618923 | # 7358 | -100.00 | Jul 21 | 0974847020 |
| @ 7300 | -2,054.20 | Jul 20 | 0974618912 | # 7359 | -65.00 | Jul 21 | 0974847021 |
| # 7301 | -718.40 | Jul 20 | 0974618924 | # 7360 | -62.50 | Jul 20 | 0974635770 |
| # 7302 | -927.00 | Jul 20 | 0974618925 | # 7361 | -3,883.23 | Jul 20 | 0974626991 |
| # 7303 | -1,071.20 | Jul 20 | 0974618926 | # 7362 | -2,500.00 | Jul 20 | 0974617177 |
| # 7304 | -1,197.80 | Jul 20 | 0974618927 | # 7363 | -55.37 | Jul 21 | 0974790343 |
| # 7305 | -6,611.80 | Jul 20 | 0974618928 | # 7364 | -41.96 | Jul 22 | 0974994201 |
| # 7306 | -2,988.20 | Jul 20 | 0974618929 | @ 7366 | -307.15 | Jul 17 | 0974307269 |
| # 7307 | -3,232.43 | Jul 20 | 0974618930 | # 7367 | -271.50 | Jul 17 | 0974165940 |
| # 7308 | -2,836.20 | Jul 20 | 0974618931 | # 7368 | -4,245.04 | Jul 16 | 0974057487 |
| # 7309 | -7,095.70 | Jul 20 | 0974618932 | # 7369 | -210.00 | Jul 23 | 0975116289 |
| # 7310 | -1,641.80 | Jul 20 | 0974618933 | # 7370 | -240.23 | Jul 22 | 0974961923 |
| # 7311 | -2,506.40 | Jul 20 | 0974618934 | # 7371 | -65.00 | Jul 21 | 0974838492 |
| # 7312 | -4,882.60 | Jul 20 | 0974618913 | # 7372 | -1,350.00 | Jul 21 | 0974904851 |
| # 7313 | -3,310.60 | Jul 20 | 0974618935 | # 7373 | -3,832.50 | Jul 21 | 0974836060 |
| # 7314 | -22,485.61 | Jul 17 | 0974268598 | # 7374 | -3,881.88 | Jul 20 | 0974353433 |
| # 7315 | -105.10 | Jul 20 | 0974639892 | # 7375 | -4,192.05 | Jul 17 | 0974236074 |
| # 7316 | -2,367.80 | Jul 20 | 0974618918 | # 7376 | -32.90 | Jul 27 | 0975637134 |
| # 7317 | -1,916.80 | Jul 20 | 0974618911 | # 7377 | -553.14 | Jul 17 | 0974314970 |
| # 7318 | -40.00 | Jul 21 | 0974843641 | # 7379 | -7,758.30 | Jul 21 | 0974730600 |
| # 7319 | -1,692.00 | Jul 16 | 0974083402 | # 7380 | -110.00 | Jul 27 | 0975788759 |
| @ 7321 | -1,000.00 | Jul 28 | 0975987049 | @ 7382 | -9,838.73 | Jul 21 | 0974704711 |
| # 7322 | -4,043.00 | Jul 21 | 0974895327 | # 7383 | -5,501.06 | Jul 21 | 0974791443 |

WB-CAMP 001202

Highly Confidential

COM0005490





Date:    2015/07/20
CID:     0197-15FEB18
DIN:     974635770
Acct#:   1894317690
Ck#:    7360
Amt:    $ 62.50

WB-CAMP 001203

Highly Confidential

COM0055833

# Tab 0036

WB-CAMP 001204

*Commercial Checking* statement
**July 1, 2015 to July 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 31324 | -500.00 | Jul 27 | 0975566421 | # 31378 | -530.76 | Jul 20 | 0974586407 |
| # 31325 | -838.54 | Jul 27 | 0975486357 | # 31379 | -176.92 | Jul 14 | 0973685091 |
| # 31326 | -250.00 | Jul 20 | 0974474279 | # 31380 | -500.00 | Jul 14 | 0973685102 |
| # 31327 | -397.15 | Jul 17 | 0974235995 | # 31381 | -1,250.00 | Jul 20 | 0974331092 |
| # 31328 | -100.00 | Jul 27 | 0975486361 | # 31382 | -10,400.00 | Jul 20 | 0974587976 |
| # 31329 | -3,375.00 | Jul 23 | 0975109716 | # 31383 | -2,000.00 | Jul 20 | 0974670981 |
| # 31330 | -4,500.00 | Jul 24 | 0975467717 | # 31384 | -3,000.00 | Jul 23 | 0975219865 |
| # 31331 | -400.00 | Jul 20 | 0974588479 | # 31385 | -1,200.00 | Jul 22 | 0975035180 |
| # 31332 | -477.59 | Jul 20 | 0974588478 | # 31386 | -6,000.00 | Jul 23 | 0975246409 |
| @31334 | -2,000.00 | Jul 20 | 0974391320 | # 31387 | -1,000.00 | Jul 20 | 0974564245 |
| # 31335 | -2,440.00 | Jul 20 | 0974585346 | # 31388 | -3,000.00 | Jul 21 | 0974888676 |
| # 31336 | -4,880.00 | Jul 17 | 0974235996 | @31391 | -900.00 | Jul 27 | 0975486358 |
| # 31337 | -1,200.00 | Jul 17 | 0974235994 | # 31392 | -1,500.00 | Jul 21 | 0974780831 |
| # 31338 | -1,125.00 | Jul 27 | 0975486360 | # 31393 | -3,200.00 | Jul 20 | 0974573086 |
| # 31339 | -8,250.00 | Jul 17 | 0974216095 | # 31394 | -4,000.00 | Jul 20 | 0974573085 |
| # 31340 | -15,000.00 | Jul 24 | 0975439948 | # 31395 | -1,000.00 | Jul 20 | 0974588372 |
| # 31341 | -30,000.00 | Jul 24 | 0975439947 | # 31396 | -2,000.00 | Jul 17 | 0974214244 |
| # 31342 | -1,000.00 | Jul 17 | 0974255402 | # 31397 | -2,000.00 | Jul 20 | 0974564247 |
| # 31343 | -2,499.28 | Jul 17 | 0974255403 | # 31398 | -2,000.00 | Jul 20 | 0974564246 |
| # 31344 | -1,125.00 | Jul 29 | 0976200549 | @31401 | -4,000.00 | Jul 20 | 0974474280 |
| # 31345 | -6,750.00 | Jul 20 | 0974474278 | @31402 | -5,000.00 | Jul 16 | 0974058604 |
| @31347 | -1,980.00 | Jul 28 | 0976029627 | @31405 | -6,960.00 | Jul 22 | 0974961375 |
| # 31348 | -750.00 | Jul 22 | 0975051514 | @31406 | -1,000.00 | Jul 27 | 0975732077 |
| # 31349 | -6,000.00 | Jul 28 | 0976029626 | @31408 | -1,250.00 | Jul 29 | 0976159507 |
| # 31350 | -4,500.00 | Jul 20 | 0974564143 | # 31409 | -2,000.00 | Jul 27 | 0975782769 |
| # 31351 | -2,000.00 | Jul 21 | 0974845245 | # 31410 | -200.00 | Jul 30 | 0976285313 |
| # 31352 | -3,457.27 | Jul 20 | 0974564144 | @31413 | -4,000.00 | Jul 28 | 0975912536 |
| # 31353 | -1,000.00 | Jul 20 | 0974564145 | # 31414 | -4,200.00 | Jul 27 | 0975783256 |
| @31355 | -1,000.00 | Jul 27 | 0975783251 | @31417 | -525.00 | Jul 27 | 0975783253 |
| # 31356 | -1,575.00 | Jul 27 | 0975486359 | # 31418 | -600.00 | Jul 27 | 0975783255 |
| # 31357 | -2,019.84 | Jul 21 | 0974845721 | # 31419 | -5,000.00 | Jul 27 | 0975771968 |
| @31359 | -2,000.00 | Jul 20 | 0974586808 | # 31421 | -3,600.00 | Jul 28 | 0976022191 |
| # 31360 | -827.70 | Jul 31 | 0976466633 | # 31422 | -2,100.00 | Jul 27 | 0975782767 |
| # 31361 | -470.81 | Jul 31 | 0976466634 | @31426 | -4,000.00 | Jul 27 | 0975758377 |
| # 31362 | -1,259.68 | Jul 16 | 0974054517 | @31428 | -3,000.00 | Jul 28 | 0975985711 |
| # 31363 | -2,000.00 | Jul 21 | 0974734304 | @31432 | -12,000.00 | Jul 28 | 0976022192 |
| # 31364 | -2,400.00 | Jul 21 | 0974734302 | @31435 | -300.00 | Jul 30 | 0976324293 |
| # 31365 | -2,000.00 | Jul 21 | 0974734303 | # 31436 | -7,460.00 | Jul 28 | 0976029625 |
| # 31366 | -2,400.00 | Jul 21 | 0974734305 | # 31437 | -1,500.00 | Jul 28 | 0975912533 |
| # 31367 | -1,000.00 | Jul 22 | 0974967860 | # 31438 | -250.00 | Jul 28 | 0975912534 |
| # 31368 | -4,150.00 | Jul 15 | 0973917502 | # 31439 | -2,000.00 | Jul 28 | 0975912535 |
| # 31369 | -500.00 | Jul 28 | 0975988065 | # 31441 | -1,333.33 | Jul 27 | 0975783254 |
| @31372 | -625.00 | Jul 20 | 0974331091 | # 31442 | -1,500.00 | Jul 27 | 0975783252 |
| # 31373 | -250.00 | Jul 14 | 0973685101 | # 31443 | -316.66 | Jul 27 | 0975782768 |
| # 31374 | -625.00 | Jul 20 | 0974331090 | @31445 | -4,000.00 | Jul 27 | 0975792100 |
| # 31375 | -250.00 | Jul 14 | 0973685100 | # 31446 | -9,000.00 | Jul 28 | 0975899837 |
| # 31376 | -1,260.00 | Jul 20 | 0974586408 | @31473 | -1,848.80 | Jul 30 | 0976335402 |
| # 31377 | -420.00 | Jul 14 | 0973685099 | | | | |

**Total checks paid this statement period: -$2,002,012.59**
**Total number of checks paid this statement period: 599**

WB-CAMP 001205

Highly Confidential
COM0005493





Date:      2015/07/27
CID:       0197-15FEB18
DIN:       975782769
Acct#:     1894317690
Ck#:       31409
Amt:       $ 2,000.00

WB-CAMP 001206

Highly Confidential

COM0055959

# Tab 0037

WB-CAMP 001207

**Commercial Checking** statement
**July 1, 2015** to **July 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 31324 | -500.00 | Jul 27 | 0975566421 | # 31378 | -530.76 | Jul 20 | 0974586407 |
| # 31325 | -838.54 | Jul 27 | 0975486357 | # 31379 | -176.92 | Jul 14 | 0973685091 |
| # 31326 | -250.00 | Jul 20 | 0974474279 | # 31380 | -500.00 | Jul 14 | 0973685102 |
| # 31327 | -397.15 | Jul 17 | 0974235995 | # 31381 | -1,250.00 | Jul 20 | 0974331092 |
| # 31328 | -100.00 | Jul 27 | 0975486361 | # 31382 | -10,400.00 | Jul 20 | 0974587976 |
| # 31329 | -3,375.00 | Jul 23 | 0975109716 | # 31383 | -2,000.00 | Jul 20 | 0974670981 |
| # 31330 | -4,500.00 | Jul 24 | 0975467717 | # 31384 | -3,000.00 | Jul 23 | 0975219865 |
| # 31331 | -400.00 | Jul 20 | 0974588479 | # 31385 | -1,200.00 | Jul 22 | 0975035180 |
| # 31332 | -477.59 | Jul 20 | 0974588478 | # 31386 | -6,000.00 | Jul 23 | 0975246409 |
| @ 31334 | -2,000.00 | Jul 20 | 0974391320 | # 31387 | -1,000.00 | Jul 20 | 0974564245 |
| # 31335 | -2,440.00 | Jul 20 | 0974585346 | # 31388 | -3,000.00 | Jul 21 | 0974888676 |
| # 31336 | -4,880.00 | Jul 17 | 0974235996 | @ 31391 | -900.00 | Jul 27 | 0975486358 |
| # 31337 | -1,200.00 | Jul 17 | 0974235994 | # 31392 | -1,500.00 | Jul 21 | 0974780831 |
| # 31338 | -1,125.00 | Jul 27 | 0975486360 | # 31393 | -3,200.00 | Jul 20 | 0974573086 |
| # 31339 | -8,250.00 | Jul 17 | 0974216095 | # 31394 | -4,000.00 | Jul 20 | 0974573085 |
| # 31340 | -15,000.00 | Jul 24 | 0975439948 | # 31395 | -1,000.00 | Jul 20 | 0974588372 |
| # 31341 | -30,000.00 | Jul 24 | 0975439947 | # 31396 | -2,000.00 | Jul 17 | 0974214244 |
| # 31342 | -1,000.00 | Jul 17 | 0974255402 | # 31397 | -2,000.00 | Jul 20 | 0974564247 |
| # 31343 | -2,499.28 | Jul 17 | 0974255403 | # 31398 | -2,000.00 | Jul 20 | 0974564246 |
| # 31344 | -1,125.00 | Jul 29 | 0976200549 | @ 31401 | -4,000.00 | Jul 20 | 0974474280 |
| # 31345 | -6,750.00 | Jul 20 | 0974474278 | @ 31402 | -5,000.00 | Jul 16 | 0974058604 |
| @ 31347 | -1,980.00 | Jul 28 | 0976029627 | @ 31405 | -6,960.00 | Jul 22 | 0974961375 |
| # 31348 | -750.00 | Jul 22 | 0975051514 | # 31406 | -1,000.00 | Jul 27 | 0975732077 |
| # 31349 | -6,000.00 | Jul 28 | 0976029626 | # 31408 | -1,250.00 | Jul 29 | 0976159507 |
| # 31350 | -4,500.00 | Jul 20 | 0974564143 | # 31409 | -2,000.00 | Jul 27 | 0975782769 |
| # 31351 | -2,000.00 | Jul 21 | 0974845245 | # 31410 | -200.00 | Jul 30 | 0976285313 |
| # 31352 | -3,457.27 | Jul 20 | 0974564144 | # 31413 | -4,000.00 | Jul 28 | 0975912536 |
| # 31353 | -1,000.00 | Jul 20 | 0974564145 | # 31414 | -4,200.00 | Jul 27 | 0975783256 |
| @ 31355 | -1,000.00 | Jul 27 | 0975783251 | # 31417 | -525.00 | Jul 27 | 0975783253 |
| # 31356 | -1,575.00 | Jul 27 | 0975486359 | # 31418 | -600.00 | Jul 27 | 0975783255 |
| # 31357 | -2,019.84 | Jul 21 | 0974845721 | # 31419 | -5,000.00 | Jul 27 | 0975771968 |
| @ 31359 | -2,000.00 | Jul 20 | 0974586808 | # 31421 | -3,600.00 | Jul 28 | 0976022191 |
| # 31360 | -827.70 | Jul 31 | 0976466633 | # 31422 | -2,100.00 | Jul 27 | 0975782767 |
| # 31361 | -470.81 | Jul 31 | 0976466634 | # 31426 | -4,000.00 | Jul 27 | 0975758377 |
| # 31362 | -1,259.68 | Jul 16 | 0974054517 | # 31428 | -3,000.00 | Jul 28 | 0975985711 |
| # 31363 | -2,000.00 | Jul 21 | 0974734304 | @ 31432 | -12,000.00 | Jul 28 | 0976022192 |
| # 31364 | -2,400.00 | Jul 21 | 0974734302 | @ 31435 | -300.00 | Jul 30 | 0976324293 |
| # 31365 | -2,000.00 | Jul 21 | 0974734303 | # 31436 | -7,460.00 | Jul 28 | 0976029625 |
| # 31366 | -2,400.00 | Jul 21 | 0974734305 | # 31437 | -1,500.00 | Jul 28 | 0975912533 |
| # 31367 | -1,000.00 | Jul 22 | 0974967860 | # 31438 | -250.00 | Jul 28 | 0975912534 |
| # 31368 | -4,150.00 | Jul 15 | 0973917502 | # 31439 | -2,000.00 | Jul 28 | 0975912535 |
| # 31369 | -500.00 | Jul 28 | 0975988065 | @ 31441 | -1,333.33 | Jul 27 | 0975783254 |
| @ 31372 | -625.00 | Jul 20 | 0974331091 | # 31442 | -1,500.00 | Jul 27 | 0975783252 |
| # 31373 | -250.00 | Jul 14 | 0973685101 | # 31443 | -316.66 | Jul 27 | 0975782768 |
| # 31374 | -625.00 | Jul 20 | 0974331090 | @ 31445 | -4,000.00 | Jul 27 | 0975792100 |
| # 31375 | -250.00 | Jul 14 | 0973685100 | # 31446 | -9,000.00 | Jul 28 | 0975899837 |
| # 31376 | -1,260.00 | Jul 20 | 0974586408 | @ 31473 | -1,848.80 | Jul 30 | 0976335402 |
| # 31377 | -420.00 | Jul 14 | 0973685099 | | | | |

**Total checks paid this statement period: -$2,002,012.59**
**Total number of checks paid this statement period: 599**

WB-CAMP 001208

Highly Confidential
COM0005493





Date:     2015/07/27
CID:      0197-15FEB18
DIN:      975782767
Acct#:    1894317690
Ck#:      31422
Amt:      $ 2,100.00

WB-CAMP 001209

Highly Confidential

COM0055957

# Tab 0038

WB-CAMP 001210

*Commercial Checking* statement
**July 1, 2015** to **July 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 31324 | -500.00 | Jul 27 | 0975566421 | # 31378 | -530.76 | Jul 20 | 0974586407 |
| # 31325 | -838.54 | Jul 27 | 0975486357 | # 31379 | -176.92 | Jul 14 | 0973685091 |
| # 31326 | -250.00 | Jul 20 | 0974474279 | # 31380 | -500.00 | Jul 14 | 0973685102 |
| # 31327 | -397.15 | Jul 17 | 0974235995 | # 31381 | -1,250.00 | Jul 20 | 0974331092 |
| # 31328 | -100.00 | Jul 27 | 0975486361 | # 31382 | -10,400.00 | Jul 20 | 0974587976 |
| # 31329 | -3,375.00 | Jul 23 | 0975109716 | # 31383 | -2,000.00 | Jul 20 | 0974670981 |
| # 31330 | -4,500.00 | Jul 24 | 0975467717 | # 31384 | -3,000.00 | Jul 23 | 0975219865 |
| # 31331 | -400.00 | Jul 20 | 0974588479 | # 31385 | -1,200.00 | Jul 22 | 0975035180 |
| # 31332 | -477.59 | Jul 20 | 0974588478 | # 31386 | -6,000.00 | Jul 23 | 0975246409 |
| @31334 | -2,000.00 | Jul 20 | 0974391320 | # 31387 | -1,000.00 | Jul 20 | 0974564245 |
| # 31335 | -2,440.00 | Jul 20 | 0974585346 | # 31388 | -3,000.00 | Jul 21 | 0974888676 |
| # 31336 | -4,880.00 | Jul 17 | 0974235996 | @31391 | -900.00 | Jul 27 | 0975486358 |
| # 31337 | -1,200.00 | Jul 17 | 0974235994 | # 31392 | -1,500.00 | Jul 21 | 0974780831 |
| # 31338 | -1,125.00 | Jul 27 | 0975486360 | # 31393 | -3,200.00 | Jul 20 | 0974573086 |
| # 31339 | -8,250.00 | Jul 17 | 0974216095 | # 31394 | -4,000.00 | Jul 20 | 0974573085 |
| # 31340 | -15,000.00 | Jul 24 | 0975439948 | # 31395 | -1,000.00 | Jul 20 | 0974588372 |
| # 31341 | -30,000.00 | Jul 24 | 0975439947 | # 31396 | -2,000.00 | Jul 17 | 0974214244 |
| # 31342 | -1,000.00 | Jul 17 | 0974255402 | # 31397 | -2,000.00 | Jul 20 | 0974564247 |
| # 31343 | -2,499.28 | Jul 17 | 0974255403 | # 31398 | -2,000.00 | Jul 20 | 0974564246 |
| # 31344 | -1,125.00 | Jul 29 | 0976200549 | @31401 | -4,000.00 | Jul 20 | 0974474280 |
| # 31345 | -6,750.00 | Jul 20 | 0974474278 | # 31402 | -5,000.00 | Jul 16 | 0974058604 |
| @31347 | -1,980.00 | Jul 28 | 0976029627 | @31405 | -6,960.00 | Jul 22 | 0974961375 |
| # 31348 | -750.00 | Jul 22 | 0975051514 | # 31406 | -1,000.00 | Jul 27 | 0975732077 |
| # 31349 | -6,000.00 | Jul 28 | 0976029626 | @31408 | -1,250.00 | Jul 29 | 0976159507 |
| # 31350 | -4,500.00 | Jul 20 | 0974564143 | # 31409 | -2,000.00 | Jul 27 | 0975782769 |
| # 31351 | -2,000.00 | Jul 21 | 0974845245 | # 31410 | -200.00 | Jul 30 | 0976285313 |
| # 31352 | -3,457.27 | Jul 20 | 0974564144 | # 31413 | -4,000.00 | Jul 28 | 0975912536 |
| # 31353 | -1,000.00 | Jul 20 | 0974564145 | # 31414 | -4,200.00 | Jul 27 | 0975783256 |
| @31355 | -1,000.00 | Jul 27 | 0975783251 | # 31417 | -525.00 | Jul 27 | 0975783253 |
| # 31356 | -1,575.00 | Jul 27 | 0975486359 | # 31418 | -600.00 | Jul 27 | 0975783255 |
| # 31357 | -2,019.84 | Jul 21 | 0974845721 | # 31419 | -5,000.00 | Jul 27 | 0975771968 |
| @31359 | -2,000.00 | Jul 20 | 0974586808 | # 31421 | -3,600.00 | Jul 28 | 0976022191 |
| # 31360 | -827.70 | Jul 31 | 0976466633 | # 31422 | -2,100.00 | Jul 27 | 0975782767 |
| # 31361 | -470.81 | Jul 31 | 0976466634 | @31426 | -4,000.00 | Jul 27 | 0975758377 |
| # 31362 | -1,259.68 | Jul 16 | 0974054517 | # 31428 | -3,000.00 | Jul 28 | 0975985711 |
| # 31363 | -2,000.00 | Jul 21 | 0974734304 | # 31432 | -12,000.00 | Jul 28 | 0976022192 |
| # 31364 | -2,400.00 | Jul 21 | 0974734302 | @31435 | -300.00 | Jul 30 | 0976324293 |
| # 31365 | -2,000.00 | Jul 21 | 0974734303 | # 31436 | -7,460.00 | Jul 28 | 0976029625 |
| # 31366 | -2,400.00 | Jul 21 | 0974734305 | # 31437 | -1,500.00 | Jul 28 | 0975912533 |
| # 31367 | -1,000.00 | Jul 22 | 0974967860 | # 31438 | -250.00 | Jul 28 | 0975912534 |
| # 31368 | -4,150.00 | Jul 15 | 0973917502 | # 31439 | -2,000.00 | Jul 28 | 0975912535 |
| # 31369 | -500.00 | Jul 28 | 0975988065 | @31441 | -1,333.33 | Jul 27 | 0975783254 |
| @31372 | -625.00 | Jul 20 | 0974331091 | # 31442 | -1,500.00 | Jul 27 | 0975783252 |
| # 31373 | -250.00 | Jul 14 | 0973685101 | # 31443 | -316.66 | Jul 27 | 0975782768 |
| # 31374 | -625.00 | Jul 20 | 0974331090 | # 31445 | -4,000.00 | Jul 27 | 0975792100 |
| # 31375 | -250.00 | Jul 14 | 0973685100 | # 31446 | -9,000.00 | Jul 28 | 0975899837 |
| # 31376 | -1,260.00 | Jul 20 | 0974586408 | @31473 | -1,848.80 | Jul 30 | 0976335402 |
| # 31377 | -420.00 | Jul 14 | 0973685099 | | | | |

**Total checks paid this statement period: -$2,002,012.59**
**Total number of checks paid this statement period: 599**

WB-CAMP 001211

Highly Confidential                                                                 COM0005493





Date:     2015/07/27
CID:      0197-15FEB18
DIN:      975782768
Acct#:    1894317690
Ck#:      31443
Amt:      $ 316.66

WB-CAMP 001212

Highly Confidential

COM0055958

# Tab 0039

WB-CAMP 001213

**Commercial Checking statement**
**August 1, 2015 to August 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 31548 | -15,000.00 | Aug 04 | 0970214324 | # 31608 | -1,937.50 | Aug 18 | 0972486490 |
| # 31549 | -750.00 | Aug 10 | 0971123714 | # 31609 | -6,037.77 | Aug 20 | 0972919491 |
| # 31550 | -250.00 | Aug 13 | 0971733583 | # 31610 | -500.00 | Aug 21 | 0972979698 |
| # 31551 | -1,750.00 | Aug 11 | 0971304583 | # 31611 | -750.00 | Aug 19 | 0972708425 |
| # 31552 | -700.00 | Aug 13 | 0971733584 | # 31612 | -166.67 | Aug 18 | 0972511041 |
| # 31553 | -750.00 | Aug 11 | 0971304584 | # 31613 | -80.00 | Aug 26 | 0973821843 |
| # 31554 | -300.00 | Aug 13 | 0971733585 | @31615 | -26.67 | Aug 26 | 0973821844 |
| # 31555 | -1,500.00 | Aug 21 | 0972979687 | # 31616 | -633.33 | Aug 26 | 0973821845 |
| # 31556 | -3,500.00 | Aug 17 | 0972048232 | # 31617 | -600.00 | Aug 24 | 0973261932 |
| # 31557 | -1,750.00 | Aug 19 | 0972750089 | # 31618 | -426.67 | Aug 18 | 0972527461 |
| @31560 | -2,000.00 | Aug 10 | 0971037438 | # 31619 | -312.50 | Aug 17 | 0950112951 |
| # 31561 | -2,000.00 | Aug 14 | 0971928310 | # 31620 | -1,966.67 | Aug 26 | 0973821842 |
| # 31562 | -2,900.00 | Aug 11 | 0971311310 | # 31621 | -4,400.00 | Aug 17 | 0950112952 |
| # 31563 | -2,500.00 | Aug 13 | 0971752367 | # 31622 | -3,420.00 | Aug 20 | 0972793015 |
| # 31564 | -2,570.00 | Aug 10 | 0971102561 | # 31623 | -3,000.00 | Aug 20 | 0972871466 |
| # 31565 | -1,000.00 | Aug 10 | 0971102562 | # 31624 | -22,000.00 | Aug 17 | 0972013313 |
| # 31566 | -1,000.00 | Aug 10 | 0971102563 | @31626 | -650.00 | Aug 21 | 0973080328 |
| # 31567 | -1,000.00 | Aug 10 | 0971102564 | # 31628 | -1,000.00 | Aug 21 | 0973080327 |
| # 31568 | -1,000.00 | Aug 21 | 0972979688 | # 31629 | -2,000.00 | Aug 18 | 0972529119 |
| # 31569 | -4,227.52 | Aug 10 | 0971102565 | # 31630 | -1,000.00 | Aug 21 | 0973080326 |
| @31571 | -50,577.00 | Aug 12 | 0971616365 | # 31631 | -2,000.00 | Aug 18 | 0972529120 |
| # 31572 | -250.00 | Aug 21 | 0973109983 | # 31632 | -500.00 | Aug 21 | 0973080329 |
| # 31573 | -1,125.00 | Aug 19 | 0972647167 | # 31633 | -1,000.00 | Aug 18 | 0972529121 |
| # 31574 | -12,000.00 | Aug 17 | 0972338237 | # 31634 | -2,000.00 | Aug 18 | 0972527462 |
| # 31575 | -3,000.00 | Aug 13 | 0971785495 | # 31635 | -2,460.00 | Aug 18 | 0972511046 |
| # 31576 | -2,000.00 | Aug 13 | 0971785496 | # 31636 | -2,000.00 | Aug 19 | 0972732907 |
| # 31577 | -2,000.00 | Aug 14 | 0971858173 | # 31637 | -1,200.00 | Aug 21 | 0972979697 |
| # 31578 | -2,500.00 | Aug 18 | 0972584145 | # 31638 | -1,000.00 | Aug 21 | 0972979696 |
| # 31579 | -900.00 | Aug 24 | 0973387148 | # 31639 | -562.50 | Aug 21 | 0973065598 |
| @31584 | -41.67 | Aug 13 | 0971733586 | # 31640 | -1,200.00 | Aug 21 | 0973075143 |
| # 31585 | -3,750.00 | Aug 21 | 0972979699 | # 31641 | -1,500.00 | Aug 18 | 0972440636 |
| # 31586 | -2,000.00 | Aug 21 | 0972979700 | # 31642 | -1,875.00 | Aug 17 | 0972273722 |
| # 31587 | -1,000.00 | Aug 21 | 0972979695 | # 31643 | -1,800.00 | Aug 28 | 0974227058 |
| | | | | # 31644 | -2,000.00 | Aug 28 | 0974227057 |
| # 31588 | -1,800.00 | Aug 18 | 0972559671 | # 31645 | -1,000.00 | Aug 19 | 0972747588 |
| # 31589 | -1,600.00 | Aug 17 | 0972177528 | # 31646 | -3,000.00 | Aug 14 | 0971965836 |
| # 31590 | -4,800.00 | Aug 19 | 0972708248 | # 31647 | -1,500.00 | Aug 17 | 0972314939 |
| # 31591 | -5,000.00 | Aug 19 | 0972708247 | # 31648 | -1,000.00 | Aug 19 | 0972708246 |
| # 31592 | -4,000.00 | Aug 18 | 0972511044 | # 31649 | -1,040.00 | Aug 18 | 0972559672 |
| # 31593 | -1,000.00 | Aug 18 | 0972511043 | # 31650 | -900.00 | Aug 21 | 0973125074 |
| # 31594 | -1,500.00 | Aug 18 | 0972511042 | # 31651 | -1,500.00 | Aug 17 | 0972273721 |
| # 31595 | -1,740.00 | Aug 21 | 0973125075 | # 31652 | -5,952.57 | Aug 17 | 0972013467 |
| @31597 | -750.00 | Aug 17 | 0972346655 | @31654 | -1,000.00 | Aug 13 | 0485017368 |
| # 31598 | -3,000.00 | Aug 17 | 0972346656 | # 31655 | -11,000.00 | Aug 18 | 0972528261 |
| # 31599 | -3,000.00 | Aug 17 | 0972346657 | # 31656 | -8,981.51 | Aug 18 | 0972486122 |
| # 31600 | -750.00 | Aug 17 | 0972346658 | @31660 | -6,750.00 | Aug 31 | 0974447325 |
| # 31601 | -750.00 | Aug 17 | 0972346654 | @31662 | -1,000.00 | Aug 31 | 0974559737 |
| # 31602 | -2,340.00 | Aug 20 | 0972871464 | # 31663 | -2,000.00 | Aug 31 | 0974559738 |
| # 31603 | -750.00 | Aug 20 | 0972871465 | # 31664 | -2,000.00 | Aug 31 | 0974546756 |
| # 31604 | -1,500.00 | Aug 20 | 0972871463 | # 31665 | -1,000.00 | Aug 28 | 0974093410 |
| @31606 | -3,600.00 | Aug 17 | 0950112950 | @31667 | -6,200.00 | Aug 28 | 0974146604 |
| # 31607 | -2,000.00 | Aug 18 | 0972511040 | @31670 | -1,620.00 | Aug 31 | 0480016685 |

WB-CAMP 001214

Highly Confidential

COM0005507





Date:      2015/08/18
CID:       0211-15FEB18
DIN:       972559671
Acct#:     1894317690
Ck#:       31588
Amt:       $ 1,800.00

WB-CAMP 001215

Highly Confidential

COM0056405

# Tab 0040

WB-CAMP 001216

***Commercial Checking*** statement
**August 1, 2015 to August 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 31548 | -15,000.00 | Aug 04 | 0970214324 | # 31608 | -1,937.50 | Aug 18 | 0972486490 |
| # 31549 | -750.00 | Aug 10 | 0971123714 | # 31609 | -6,037.77 | Aug 20 | 0972919491 |
| # 31550 | -250.00 | Aug 13 | 0971733583 | # 31610 | -500.00 | Aug 21 | 0972979698 |
| # 31551 | -1,750.00 | Aug 11 | 0971304583 | # 31611 | -750.00 | Aug 19 | 0972708425 |
| # 31552 | -700.00 | Aug 13 | 0971733584 | # 31612 | -166.67 | Aug 18 | 0972511041 |
| # 31553 | -750.00 | Aug 11 | 0971304584 | # 31613 | -80.00 | Aug 26 | 0973821843 |
| # 31554 | -300.00 | Aug 13 | 0971733585 | @31615 | -26.67 | Aug 26 | 0973821844 |
| # 31555 | -1,500.00 | Aug 21 | 0972979687 | # 31616 | -633.33 | Aug 26 | 0973821845 |
| # 31556 | -3,500.00 | Aug 17 | 0972048232 | # 31617 | -600.00 | Aug 24 | 0973261932 |
| # 31557 | -1,750.00 | Aug 19 | 0972750089 | # 31618 | -426.67 | Aug 18 | 0972527461 |
| @31560 | -2,000.00 | Aug 10 | 0971037438 | # 31619 | -312.50 | Aug 17 | 0950112951 |
| # 31561 | -2,000.00 | Aug 14 | 0971928310 | # 31620 | -1,966.67 | Aug 26 | 0973821842 |
| # 31562 | -2,900.00 | Aug 11 | 0971311310 | # 31621 | -4,400.00 | Aug 17 | 0950112952 |
| # 31563 | -2,500.00 | Aug 13 | 0971752367 | # 31622 | -3,420.00 | Aug 20 | 0972793015 |
| # 31564 | -2,570.00 | Aug 10 | 0971102561 | # 31623 | -3,000.00 | Aug 20 | 0972871466 |
| # 31565 | -1,000.00 | Aug 10 | 0971102562 | # 31624 | -22,000.00 | Aug 17 | 0972013313 |
| # 31566 | -1,000.00 | Aug 10 | 0971102563 | @31626 | -650.00 | Aug 21 | 0973080328 |
| # 31567 | -1,000.00 | Aug 10 | 0971102564 | # 31628 | -1,000.00 | Aug 21 | 0973080327 |
| # 31568 | -1,000.00 | Aug 21 | 0972979688 | # 31629 | -2,000.00 | Aug 18 | 0972529119 |
| # 31569 | -4,227.52 | Aug 10 | 0971102565 | # 31630 | -1,000.00 | Aug 21 | 0973080326 |
| @31571 | -50,577.00 | Aug 12 | 0971616365 | # 31631 | -2,000.00 | Aug 18 | 0972529120 |
| # 31572 | -250.00 | Aug 21 | 0973109983 | # 31632 | -500.00 | Aug 21 | 0973080329 |
| # 31573 | -1,125.00 | Aug 19 | 0972647167 | # 31633 | -1,000.00 | Aug 18 | 0972529121 |
| # 31574 | -12,000.00 | Aug 17 | 0972338237 | # 31634 | -2,000.00 | Aug 18 | 0972527462 |
| # 31575 | -3,000.00 | Aug 13 | 0971785495 | # 31635 | -2,460.00 | Aug 18 | 0972511046 |
| # 31576 | -2,000.00 | Aug 13 | 0971785496 | # 31636 | -2,000.00 | Aug 19 | 0972732907 |
| # 31577 | -2,000.00 | Aug 14 | 0971858173 | # 31637 | -1,200.00 | Aug 21 | 0972979697 |
| # 31578 | -2,500.00 | Aug 18 | 0972584145 | # 31638 | -1,000.00 | Aug 21 | 0972979696 |
| # 31579 | -900.00 | Aug 24 | 0973387148 | # 31639 | -562.50 | Aug 21 | 0973065598 |
| # 31580 | -1,000.00 | Aug 18 | 0972569794 | # 31640 | -1,200.00 | Aug 21 | 0973075143 |
| @31584 | -41.67 | Aug 13 | 0971733586 | # 31641 | -1,500.00 | Aug 18 | 0972440636 |
| # 31585 | -3,750.00 | Aug 21 | 0972979699 | # 31642 | -1,875.00 | Aug 17 | 0972273722 |
| # 31586 | -2,000.00 | Aug 21 | 0972979700 | # 31643 | -1,800.00 | Aug 28 | 0974227058 |
| # 31587 | -1,000.00 | Aug 21 | 0972979695 | # 31644 | -2,000.00 | Aug 28 | 0974227057 |
| # 31588 | -1,800.00 | Aug 18 | 0972559671 | # 31645 | -1,000.00 | Aug 19 | 0972747588 |
| # 31589 | -1,600.00 | Aug 17 | 0972177528 | # 31646 | -3,000.00 | Aug 14 | 0971965836 |
| # 31590 | -4,800.00 | Aug 19 | 0972708248 | # 31647 | -1,500.00 | Aug 17 | 0972314939 |
| # 31591 | -5,000.00 | Aug 19 | 0972708247 | # 31648 | -1,000.00 | Aug 19 | 0972708246 |
| # 31592 | -4,000.00 | Aug 18 | 0972511044 | <mark># 31649</mark> | <mark>-1,040.00</mark> | <mark>Aug 18</mark> | 0972559672 |
| # 31593 | -1,000.00 | Aug 18 | 0972511043 | # 31650 | -900.00 | Aug 21 | 0973125074 |
| # 31594 | -1,500.00 | Aug 18 | 0972511042 | # 31651 | -1,500.00 | Aug 17 | 0972273721 |
| # 31595 | -1,740.00 | Aug 21 | 0973125075 | # 31652 | -5,952.57 | Aug 17 | 0972013467 |
| @31597 | -750.00 | Aug 17 | 0972346655 | @31654 | -1,000.00 | Aug 13 | 0485017368 |
| # 31598 | -3,000.00 | Aug 17 | 0972346656 | # 31655 | -11,000.00 | Aug 18 | 0972528261 |
| # 31599 | -3,000.00 | Aug 17 | 0972346657 | # 31656 | -8,981.51 | Aug 18 | 0972486122 |
| # 31600 | -750.00 | Aug 17 | 0972346658 | # 31660 | -6,750.00 | Aug 31 | 0974447325 |
| # 31601 | -750.00 | Aug 17 | 0972346654 | @31662 | -1,000.00 | Aug 31 | 0974559737 |
| # 31602 | -2,340.00 | Aug 20 | 0972871464 | # 31663 | -2,000.00 | Aug 31 | 0974559738 |
| # 31603 | -750.00 | Aug 20 | 0972871465 | # 31664 | -2,000.00 | Aug 31 | 0974546756 |
| # 31604 | -1,500.00 | Aug 20 | 0972871463 | # 31665 | -1,000.00 | Aug 28 | 0974093410 |
| @31606 | -3,600.00 | Aug 17 | 0950112950 | @31667 | -6,200.00 | Aug 28 | 0974146604 |
| # 31607 | -2,000.00 | Aug 18 | 0972511040 | @31670 | -1,620.00 | Aug 31 | 0480016685 |

WB-CAMP 001217

COM0005507





Date:      2015/08/18
CID:       0211-15FEB18
DIN:       972559672
Acct#:     1894317690
Ck#:       31649
Amt:       $ 1,040.00

WB-CAMP 001218

Highly Confidential

COM0056406

# Tab 0041

WB-CAMP 001219

*Commercial Checking* statement
**August 1, 2015** to **August 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

 * This symbol indicates a break in check number sequence
 # This symbol indicates an original item not enclosed
 @ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 31548 | -15,000.00 | Aug 04 | 0970214324 | # 31608 | -1,937.50 | Aug 18 | 0972486490 |
| # 31549 | -750.00 | Aug 10 | 0971123714 | # 31609 | -6,037.77 | Aug 20 | 0972919491 |
| # 31550 | -250.00 | Aug 13 | 0971733583 | # 31610 | -500.00 | Aug 21 | 0972979698 |
| # 31551 | -1,750.00 | Aug 11 | 0971304583 | # 31611 | -750.00 | Aug 19 | 0972708425 |
| # 31552 | -700.00 | Aug 13 | 0971733584 | # 31612 | -166.67 | Aug 18 | 0972511041 |
| # 31553 | -750.00 | Aug 11 | 0971304584 | # 31613 | -80.00 | Aug 26 | 0973821843 |
| # 31554 | -300.00 | Aug 13 | 0971733585 | @31615 | -26.67 | Aug 26 | 0973821844 |
| # 31555 | -1,500.00 | Aug 21 | 0972979687 | # 31616 | -633.33 | Aug 26 | 0973821845 |
| # 31556 | -3,500.00 | Aug 17 | 0972048232 | # 31617 | -600.00 | Aug 24 | 0973261932 |
| # 31557 | -1,750.00 | Aug 19 | 0972750089 | # 31618 | -426.67 | Aug 18 | 0972527461 |
| @31560 | -2,000.00 | Aug 10 | 0971037438 | # 31619 | -312.50 | Aug 17 | 0950112951 |
| # 31561 | -2,000.00 | Aug 14 | 0971928310 | # 31620 | -1,966.67 | Aug 26 | 0973821842 |
| # 31562 | -2,900.00 | Aug 11 | 0971311310 | # 31621 | -4,400.00 | Aug 17 | 0950112952 |
| # 31563 | -2,500.00 | Aug 13 | 0971752367 | # 31622 | -3,420.00 | Aug 20 | 0972793015 |
| # 31564 | -2,570.00 | Aug 10 | 0971102561 | # 31623 | -3,000.00 | Aug 20 | 0972871466 |
| # 31565 | -1,000.00 | Aug 10 | 0971102562 | # 31624 | -22,000.00 | Aug 17 | 0972013313 |
| # 31566 | -1,000.00 | Aug 10 | 0971102563 | @31626 | -650.00 | Aug 21 | 0973080328 |
| # 31567 | -1,000.00 | Aug 10 | 0971102564 | # 31628 | -1,000.00 | Aug 21 | 0973080327 |
| # 31568 | -1,000.00 | Aug 21 | 0972979688 | # 31629 | -2,000.00 | Aug 18 | 0972529119 |
| # 31569 | -4,227.52 | Aug 10 | 0971102565 | # 31630 | -1,000.00 | Aug 21 | 0973080326 |
| @31571 | -50,577.00 | Aug 12 | 0971616365 | # 31631 | -2,000.00 | Aug 18 | 0972529120 |
| # 31572 | -250.00 | Aug 21 | 0973109983 | # 31632 | -500.00 | Aug 21 | 0973080329 |
| # 31573 | -1,125.00 | Aug 19 | 0972647167 | # 31633 | -1,000.00 | Aug 18 | 0972529121 |
| # 31574 | -12,000.00 | Aug 17 | 0972338237 | # 31634 | -2,000.00 | Aug 18 | 0972527462 |
| # 31575 | -3,000.00 | Aug 13 | 0971785495 | # 31635 | -2,460.00 | Aug 18 | 0972511046 |
| # 31576 | -2,000.00 | Aug 13 | 0971785496 | # 31636 | -2,000.00 | Aug 19 | 0972732907 |
| # 31577 | -2,000.00 | Aug 14 | 0971858173 | # 31637 | -1,200.00 | Aug 21 | 0972979697 |
| # 31578 | -2,500.00 | Aug 18 | 0972584145 | # 31638 | -1,000.00 | Aug 21 | 0972979696 |
| # 31579 | -900.00 | Aug 24 | 0973387148 | # 31639 | -562.50 | Aug 21 | 0973065598 |
| # 31580 | -1,000.00 | Aug 18 | 0972569794 | # 31640 | -1,200.00 | Aug 21 | 0973075143 |
| @31584 | -41.67 | Aug 13 | 0971733586 | # 31641 | -1,500.00 | Aug 18 | 0972440636 |
| # 31585 | -3,750.00 | Aug 21 | 0972979699 | # 31642 | -1,875.00 | Aug 17 | 0972273722 |
| # 31586 | -2,000.00 | Aug 21 | 0972979700 | # 31643 | -1,800.00 | Aug 28 | 0974227058 |
| # 31587 | -1,000.00 | Aug 21 | 0972979695 | # 31644 | -2,000.00 | Aug 28 | 0974227057 |
| # 31588 | -1,800.00 | Aug 18 | 0972559671 | # 31645 | -1,000.00 | Aug 19 | 0972747588 |
| # 31589 | -1,600.00 | Aug 17 | 0972177528 | # 31646 | -3,000.00 | Aug 14 | 0971965836 |
| # 31590 | -4,800.00 | Aug 19 | 0972708248 | # 31647 | -1,500.00 | Aug 17 | 0972314939 |
| # 31591 | -5,000.00 | Aug 19 | 0972708247 | # 31648 | -1,000.00 | Aug 19 | 0972708246 |
| # 31592 | -4,000.00 | Aug 18 | 0972511044 | # 31649 | -1,040.00 | Aug 18 | 0972559672 |
| # 31593 | -1,000.00 | Aug 18 | 0972511043 | # 31650 | -900.00 | Aug 21 | 0973125074 |
| # 31594 | -1,500.00 | Aug 18 | 0972511042 | # 31651 | -1,500.00 | Aug 17 | 0972273721 |
| # 31595 | -1,740.00 | Aug 21 | 0973125075 | # 31652 | -5,952.57 | Aug 17 | 0972013467 |
| @31597 | -750.00 | Aug 17 | 0972346655 | # 31654 | -1,000.00 | Aug 13 | 0485017368 |
| # 31598 | -3,000.00 | Aug 17 | 0972346656 | # 31655 | -11,000.00 | Aug 18 | 0972528261 |
| # 31599 | -3,000.00 | Aug 17 | 0972346657 | # 31656 | -8,981.51 | Aug 18 | 0972486122 |
| # 31600 | -750.00 | Aug 17 | 0972346658 | @31660 | -6,750.00 | Aug 31 | 0974447325 |
| # 31601 | -750.00 | Aug 17 | 0972346654 | @31662 | -1,000.00 | Aug 31 | 0974559737 |
| # 31602 | -2,340.00 | Aug 20 | 0972871464 | # 31663 | -2,000.00 | Aug 31 | 0974559738 |
| # 31603 | -750.00 | Aug 20 | 0972871465 | # 31664 | -2,000.00 | Aug 31 | 0974546756 |
| # 31604 | -1,500.00 | Aug 20 | 0972871463 | # 31665 | -1,000.00 | Aug 28 | 0974093410 |
| @31606 | -3,600.00 | Aug 17 | 0950112950 | @31667 | -6,200.00 | Aug 28 | 0974146604 |
| # 31607 | -2,000.00 | Aug 18 | 0972511040 | @31670 | -1,620.00 | Aug 31 | 0480016685 |

WB-CAMP 001220

Highly Confidential

COM0005507





Date:    2015/08/31
CID:     0211-15FEB18
DIN:     974546756
Acct#:   1894317690
Ck#:     31664
Amt:     $ 2,000.00

WB-CAMP 001221

Highly Confidential

COM0056570

# Tab 0042

WB-CAMP 001222

**Commercial Checking** statement
**September 1, 2015** to **September 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)
* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @31570 | -326.00 | Sep 08 | 0975499997 | # 31730 | -750.00 | Sep 08 | 0975619165 |
| @31582 | -1,717.65 | Sep 22 | 0970962248 | # 31731 | -500.00 | Sep 08 | 0975619164 |
| # 31583 | -125.00 | Sep 11 | 0976447530 | # 31732 | -750.00 | Sep 08 | 0975822825 |
| @31596 | -2,000.00 | Sep 08 | 0975486169 | # 31733 | -750.00 | Sep 08 | 0975822824 |
| @31627 | -1,950.00 | Sep 11 | 0976447531 | @31735 | -166.67 | Sep 04 | 0975362652 |
| @31653 | -1,941.62 | Sep 09 | 0975912824 | # 31736 | -750.00 | Sep 08 | 0975771862 |
| @31661 | -1,375.00 | Sep 11 | 0974800106 | # 31737 | -1,275.00 | Sep 08 | 0975771861 |
| @31668 | -1,707.97 | Sep 10 | 0976266685 | # 31738 | -1,125.00 | Sep 08 | 0975771860 |
| # 31669 | -3,395.00 | Sep 30 | 0972436107 | # 31739 | -1,375.00 | Sep 08 | 0975771859 |
| @31672 | -3,562.50 | Sep 01 | 0974802212 | # 31740 | -750.00 | Sep 14 | 0976678087 |
| # 31673 | -583.33 | Sep 21 | 0970797707 | # 31741 | -875.00 | Sep 14 | 0976771124 |
| @31675 | -1,729.17 | Sep 03 | 0975209588 | # 31742 | -3,200.00 | Sep 08 | 0975750183 |
| @31678 | -2,686.67 | Sep 17 | 0970351812 | # 31743 | -300.00 | Sep 08 | 0975770117 |
| @31681 | -250.00 | Sep 11 | 0976499708 | # 31744 | -825.00 | Sep 08 | 0975503744 |
| # 31683 | -3,850.00 | Sep 01 | 0974868586 | # 31745 | -1,350.00 | Sep 10 | 0976266684 |
| # 31684 | -6,000.00 | Sep 01 | 0974801201 | # 31746 | -3,500.00 | Sep 10 | 0976268174 |
| # 31685 | -750.00 | Sep 02 | 0974993215 | # 31748 | -12,800.00 | Sep 09 | 0976041786 |
| # 31686 | -8,000.00 | Sep 02 | 0974993216 | @31751 | -2,500.00 | Sep 17 | 0970297020 |
| # 31689 | -900.00 | Sep 04 | 0975354367 | # 31752 | -5,000.00 | Sep 18 | 0970548253 |
| # 31690 | -900.00 | Sep 04 | 0975354366 | # 31753 | -1,375.00 | Sep 17 | 0970340011 |
| # 31691 | -1,080.00 | Sep 17 | 0970351811 | # 31754 | -900.00 | Sep 09 | 0976044307 |
| @31694 | -4,500.00 | Sep 01 | 0974801200 | # 31755 | -604.50 | Sep 18 | 0970381332 |
| @31697 | -2,120.00 | Sep 01 | 0974801203 | # 31756 | -2,000.00 | Sep 17 | 0970239199 |
| # 31698 | -4,000.00 | Sep 01 | 0974801202 | # 31757 | -1,125.00 | Sep 21 | 0970715171 |
| # 31699 | -6,000.00 | Sep 01 | 0974800611 | # 31758 | -2,000.00 | Sep 21 | 0970715170 |
| # 31700 | -3,600.00 | Sep 04 | 0975394201 | # 31759 | -1,050.00 | Sep 17 | 0970342917 |
| @31703 | -2,318.75 | Sep 01 | 0974857635 | # 31760 | -1,500.00 | Sep 17 | 0970336033 |
| @31705 | -1,000.00 | Sep 16 | 0970126892 | # 31761 | -1,400.00 | Sep 18 | 0970543867 |
| # 31706 | -2,000.00 | Sep 10 | 0976138342 | # 31762 | -1,125.00 | Sep 21 | 0970840949 |
| # 31707 | -4,440.00 | Sep 18 | 0970568279 | # 31763 | -3,750.00 | Sep 18 | 0970531946 |
| # 31708 | -3,870.00 | Sep 18 | 0970568280 | # 31764 | -1,350.00 | Sep 21 | 0970842338 |
| # 31709 | -500.00 | Sep 10 | 0976266683 | # 31765 | -2,250.00 | Sep 21 | 0970842337 |
| # 31710 | -266.67 | Sep 10 | 0976266682 | # 31766 | -2,670.00 | Sep 21 | 0970844132 |
| # 31711 | -2,534.33 | Sep 10 | 0976266686 | # 31767 | -2,000.00 | Sep 17 | 0970297026 |
| # 31712 | -900.00 | Sep 08 | 0975768595 | # 31768 | -1,000.00 | Sep 17 | 0970297025 |
| # 31713 | -990.00 | Sep 09 | 0976042199 | # 31769 | -1,000.00 | Sep 21 | 0970586030 |
| # 31714 | -810.00 | Sep 09 | 0976042198 | @31771 | -2,500.00 | Sep 21 | 0970586029 |
| # 31715 | -500.00 | Sep 01 | 0974758817 | # 31772 | -2,500.00 | Sep 18 | 0970506079 |
| # 31716 | -1,250.00 | Sep 01 | 0974758816 | # 31774 | -166.67 | Sep 21 | 0970623081 |
| # 31717 | -8,350.00 | Sep 04 | 0975354365 | # 31775 | -175.00 | Sep 18 | 0970548252 |
| # 31718 | -1,000.00 | Sep 09 | 0975949282 | @31777 | -1,166.67 | Sep 21 | 0970842336 |
| # 31719 | -2,400.00 | Sep 08 | 0975771314 | # 31778 | -2,333.33 | Sep 21 | 0970844133 |
| # 31720 | -1,400.00 | Sep 08 | 0975632772 | # 31779 | -166.67 | Sep 17 | 0970297027 |
| # 31721 | -1,295.00 | Sep 08 | 0975632771 | @31781 | -200.00 | Sep 03 | 0975125591 |
| # 31722 | -2,000.00 | Sep 14 | 0976678086 | # 31782 | -12,600.00 | Sep 10 | 0976289732 |
| # 31723 | -3,720.00 | Sep 08 | 0975771317 | # 31783 | -12,530.00 | Sep 15 | 0976980703 |
| # 31724 | -2,250.00 | Sep 08 | 0975771316 | # 31784 | -1,530.00 | Sep 17 | 0970360195 |
| # 31725 | -3,150.00 | Sep 04 | 0975443386 | # 31785 | -1,125.00 | Sep 18 | 0970568278 |
| # 31726 | -4,620.00 | Sep 08 | 0975771315 | # 31786 | -4,000.00 | Sep 18 | 0970457561 |
| # 31727 | -2,800.00 | Sep 08 | 0975771318 | # 31787 | -625.00 | Sep 18 | 0970548254 |
| # 31728 | -1,000.00 | Sep 08 | 0975750184 | # 31788 | -1,530.00 | Sep 18 | 0970415033 |
| # 31729 | -1,000.00 | Sep 08 | 0975750182 | # 31789 | -800.00 | Sep 21 | 0970842322 |

WB-CAMP 001223

Highly Confidential

COM0005520





Date:      2015/09/18
CID:       0212-15FEB18
DIN:       970548253
Acct#:     1894317690
Ck#:       31752
Amt:       $ 5,000.00

WB-CAMP 001224

Highly Confidential

COM0057494

# Tab 0043

WB-CAMP 001225

***Commercial Checking* statement**
**September 1, 2015 to September 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @31570 | -326.00 | Sep 08 | 0975499997 | # 31730 | -750.00 | Sep 08 | 0975619165 |
| @31582 | -1,717.65 | Sep 22 | 0970962248 | # 31731 | -500.00 | Sep 08 | 0975619164 |
| # 31583 | -125.00 | Sep 11 | 0976447530 | # 31732 | -750.00 | Sep 08 | 0975822825 |
| @31596 | -2,000.00 | Sep 08 | 0975486169 | # 31733 | -750.00 | Sep 08 | 0975822824 |
| @31627 | -1,950.00 | Sep 11 | 0976447531 | @31735 | -166.67 | Sep 04 | 0975362652 |
| @31653 | -1,941.62 | Sep 09 | 0975912824 | # 31736 | -750.00 | Sep 08 | 0975771862 |
| @31661 | -1,375.00 | Sep 01 | 0974800106 | # 31737 | -1,275.00 | Sep 08 | 0975771861 |
| @31668 | -1,707.97 | Sep 10 | 0976266685 | # 31738 | -1,125.00 | Sep 08 | 0975771860 |
| # 31669 | -3,395.00 | Sep 10 | 0972436107 | # 31739 | -1,375.00 | Sep 08 | 0975771859 |
| @31672 | -3,562.50 | Sep 01 | 0974802212 | # 31740 | -750.00 | Sep 14 | 0976678087 |
| # 31673 | -583.33 | Sep 21 | 0970797707 | # 31741 | -875.00 | Sep 14 | 0976771124 |
| @31675 | -1,729.17 | Sep 03 | 0975209588 | # 31742 | -3,200.00 | Sep 08 | 0975750183 |
| @31678 | -2,686.67 | Sep 17 | 0970351812 | # 31743 | -300.00 | Sep 08 | 0975770117 |
| # 31681 | -250.00 | Sep 11 | 0976499708 | # 31744 | -825.00 | Sep 08 | 0975503744 |
| # 31683 | -3,850.00 | Sep 01 | 0974868586 | # 31745 | -1,350.00 | Sep 10 | 0976266684 |
| # 31684 | -6,000.00 | Sep 01 | 0974801201 | # 31746 | -3,500.00 | Sep 10 | 0976268174 |
| # 31685 | -750.00 | Sep 02 | 0974993215 | @31748 | -12,800.00 | Sep 09 | 0976041786 |
| # 31686 | -8,000.00 | Sep 02 | 0974993216 | @31751 | -2,500.00 | Sep 17 | 0970297020 |
| @31689 | -900.00 | Sep 04 | 0975354367 | # 31752 | -5,000.00 | Sep 18 | 0970548253 |
| # 31690 | -900.00 | Sep 04 | 0975354366 | # 31753 | -1,375.00 | Sep 17 | 0970340011 |
| # 31691 | -1,080.00 | Sep 17 | 0970351811 | # 31754 | -900.00 | Sep 09 | 0976044307 |
| @31694 | -4,500.00 | Sep 01 | 0974801200 | # 31755 | -604.50 | Sep 18 | 0970381332 |
| @31697 | -2,120.00 | Sep 01 | 0974801203 | # 31756 | -2,000.00 | Sep 17 | 0970239199 |
| # 31698 | -4,000.00 | Sep 01 | 0974801202 | # 31757 | -1,125.00 | Sep 21 | 0970715171 |
| # 31699 | -6,000.00 | Sep 01 | 0974800611 | # 31758 | -2,000.00 | Sep 21 | 0970715170 |
| # 31700 | -3,600.00 | Sep 04 | 0975394201 | # 31759 | -1,050.00 | Sep 17 | 0970342917 |
| @31703 | -2,318.75 | Sep 01 | 0974857635 | # 31760 | -1,500.00 | Sep 17 | 0970336033 |
| @31705 | -1,000.00 | Sep 16 | 0970126892 | # 31761 | -1,400.00 | Sep 18 | 0970543867 |
| # 31706 | -2,000.00 | Sep 10 | 0976138342 | # 31762 | -1,125.00 | Sep 21 | 0970840949 |
| # 31707 | -4,440.00 | Sep 18 | 0970568279 | # 31763 | -3,750.00 | Sep 18 | 0970531946 |
| # 31708 | -3,870.00 | Sep 18 | 0970568280 | # 31764 | -1,350.00 | Sep 21 | 0970842338 |
| # 31709 | -500.00 | Sep 10 | 0976266683 | # 31765 | -2,250.00 | Sep 21 | 0970842337 |
| # 31710 | -266.67 | Sep 10 | 0976266682 | # 31766 | -2,670.00 | Sep 21 | 0970844132 |
| # 31711 | -2,534.33 | Sep 10 | 0976266686 | # 31767 | -2,000.00 | Sep 17 | 0970297026 |
| # 31712 | -900.00 | Sep 08 | 0975768595 | # 31768 | -1,000.00 | Sep 17 | 0970297025 |
| # 31713 | -990.00 | Sep 09 | 0976042199 | # 31769 | -1,000.00 | Sep 21 | 0970586030 |
| # 31714 | -810.00 | Sep 09 | 0976042198 | @31771 | -2,500.00 | Sep 21 | 0970586029 |
| # 31715 | -500.00 | Sep 01 | 0974758817 | # 31772 | -2,500.00 | Sep 18 | 0970506079 |
| # 31716 | -1,250.00 | Sep 01 | 0974758816 | # 31774 | -166.67 | Sep 21 | 0970623081 |
| # 31717 | -8,350.00 | Sep 04 | 0975354365 | # 31775 | -175.00 | Sep 18 | 0970548252 |
| # 31718 | -1,000.00 | Sep 09 | 0975949282 | # 31777 | -1,166.67 | Sep 21 | 0970842336 |
| # 31719 | -2,400.00 | Sep 08 | 0975771314 | # 31778 | -2,333.33 | Sep 21 | 0970844133 |
| # 31720 | -1,400.00 | Sep 08 | 0975632772 | # 31779 | -166.67 | Sep 17 | 0970297027 |
| # 31721 | -1,295.00 | Sep 08 | 0975632771 | # 31781 | -200.00 | Sep 03 | 0975125591 |
| # 31722 | -2,000.00 | Sep 14 | 0976678086 | # 31782 | -12,600.00 | Sep 10 | 0976289732 |
| # 31723 | -3,720.00 | Sep 08 | 0975771317 | # 31783 | -12,530.00 | Sep 15 | 0976980703 |
| # 31724 | -2,250.00 | Sep 08 | 0975771316 | # 31784 | -1,530.00 | Sep 17 | 0970360195 |
| # 31725 | -3,150.00 | Sep 04 | 0975443386 | # 31785 | -1,125.00 | Sep 18 | 0970568278 |
| # 31726 | -4,620.00 | Sep 08 | 0975771315 | # 31786 | -4,000.00 | Sep 18 | 0970457561 |
| # 31727 | -2,800.00 | Sep 08 | 0975771318 | # 31787 | -625.00 | Sep 18 | 0970548254 |
| # 31728 | -1,000.00 | Sep 08 | 0975750184 | # 31788 | -1,530.00 | Sep 18 | 0970415033 |
| # 31729 | -1,000.00 | Sep 08 | 0975750182 | # 31789 | -800.00 | Sep 21 | 0970842322 |

WB-CAMP 001226

Highly Confidential

COM0005520





Date:     2015/09/18
CID:      0212-15FEB18
DIN:      970548252
Acct#:    1894317690
Ck#:      31775
Amt:      $ 175.00

WB-CAMP 001227

Highly Confidential

COM0057493

# Tab 0044

WB-CAMP 001228

**Commercial Checking** statement
**September 1, 2015** to **September 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @31570 | -326.00 | Sep 08 | 0975499997 | # 31730 | -750.00 | Sep 08 | 0975619165 |
| @31582 | -1,717.65 | Sep 22 | 0970962248 | # 31731 | -500.00 | Sep 08 | 0975619164 |
| # 31583 | -125.00 | Sep 11 | 0976447530 | # 31732 | -750.00 | Sep 08 | 0975822825 |
| @31596 | -2,000.00 | Sep 08 | 0975486169 | # 31733 | -750.00 | Sep 08 | 0975822824 |
| @31627 | -1,950.00 | Sep 11 | 0976447531 | @31735 | -166.67 | Sep 04 | 0975362652 |
| @31653 | -1,941.62 | Sep 09 | 0975912824 | # 31736 | -750.00 | Sep 08 | 0975771862 |
| @31661 | -1,375.00 | Sep 01 | 0974800106 | # 31737 | -1,275.00 | Sep 08 | 0975771861 |
| @31668 | -1,707.97 | Sep 10 | 0976266685 | # 31738 | -1,125.00 | Sep 08 | 0975771860 |
| # 31669 | -3,395.00 | Sep 30 | 0972436107 | # 31739 | -1,375.00 | Sep 08 | 0975771859 |
| @31672 | -3,562.50 | Sep 01 | 0974802212 | # 31740 | -750.00 | Sep 14 | 0976678087 |
| # 31673 | -583.33 | Sep 21 | 0970797707 | # 31741 | -875.00 | Sep 14 | 0976771124 |
| @31675 | -1,729.17 | Sep 03 | 0975209588 | # 31742 | -3,200.00 | Sep 08 | 0975750183 |
| @31678 | -2,686.67 | Sep 17 | 0970351812 | # 31743 | -300.00 | Sep 08 | 0975770117 |
| @31681 | -250.00 | Sep 11 | 0976499708 | # 31744 | -825.00 | Sep 08 | 0975503744 |
| # 31683 | -3,850.00 | Sep 01 | 0974868586 | # 31745 | -1,350.00 | Sep 10 | 0976266684 |
| # 31684 | -6,000.00 | Sep 01 | 0974801201 | # 31746 | -3,500.00 | Sep 10 | 0976268174 |
| # 31685 | -750.00 | Sep 02 | 0974993215 | @31748 | -12,800.00 | Sep 09 | 0976041786 |
| # 31686 | -8,000.00 | Sep 02 | 0974993216 | @31751 | -2,500.00 | Sep 17 | 0970297020 |
| @31689 | -900.00 | Sep 04 | 0975354367 | # 31752 | -5,000.00 | Sep 18 | 0970548253 |
| # 31690 | -900.00 | Sep 04 | 0975354366 | # 31753 | -1,375.00 | Sep 17 | 0970340011 |
| # 31691 | -1,080.00 | Sep 17 | 0970351811 | # 31754 | -900.00 | Sep 09 | 0976044307 |
| @31694 | -4,500.00 | Sep 01 | 0974801200 | # 31755 | -604.50 | Sep 18 | 0970381332 |
| @31697 | -2,120.00 | Sep 01 | 0974801203 | # 31756 | -2,000.00 | Sep 17 | 0970239199 |
| # 31698 | -4,000.00 | Sep 01 | 0974801202 | # 31757 | -1,125.00 | Sep 21 | 0970715171 |
| # 31699 | -6,000.00 | Sep 01 | 0974800611 | # 31758 | -2,000.00 | Sep 21 | 0970715170 |
| # 31700 | -3,600.00 | Sep 04 | 0975394201 | # 31759 | -1,050.00 | Sep 17 | 0970342917 |
| @31703 | -2,318.75 | Sep 01 | 0974857635 | # 31760 | -1,500.00 | Sep 17 | 0970336033 |
| @31705 | -1,000.00 | Sep 16 | 0970126892 | # 31761 | -1,400.00 | Sep 18 | 0970543867 |
| # 31706 | -2,000.00 | Sep 10 | 0976138342 | # 31762 | -1,125.00 | Sep 21 | 0970840949 |
| # 31707 | -4,440.00 | Sep 18 | 0970568279 | # 31763 | -3,750.00 | Sep 18 | 0970531946 |
| # 31708 | -3,870.00 | Sep 18 | 0970568280 | # 31764 | -1,350.00 | Sep 21 | 0970842338 |
| # 31709 | -500.00 | Sep 10 | 0976266683 | # 31765 | -2,250.00 | Sep 21 | 0970842337 |
| # 31710 | -266.67 | Sep 10 | 0976266682 | # 31766 | -2,670.00 | Sep 21 | 0970844132 |
| # 31711 | -2,534.33 | Sep 10 | 0976266686 | # 31767 | -2,000.00 | Sep 17 | 0970297026 |
| # 31712 | -900.00 | Sep 08 | 0975768595 | # 31768 | -1,000.00 | Sep 17 | 0970297025 |
| # 31713 | -990.00 | Sep 09 | 0976042199 | # 31769 | -1,000.00 | Sep 21 | 0970586030 |
| # 31714 | -810.00 | Sep 09 | 0976042198 | @31771 | -2,500.00 | Sep 21 | 0970586029 |
| # 31715 | -500.00 | Sep 01 | 0974758817 | # 31772 | -2,500.00 | Sep 18 | 0970506079 |
| # 31716 | -1,250.00 | Sep 01 | 0974758816 | # 31774 | -166.67 | Sep 21 | 0970623081 |
| # 31717 | -8,350.00 | Sep 04 | 0975354365 | # 31775 | -175.00 | Sep 18 | 0970548252 |
| # 31718 | -1,000.00 | Sep 09 | 0975949282 | @31777 | -1,166.67 | Sep 21 | 0970842336 |
| # 31719 | -2,400.00 | Sep 08 | 0975771314 | # 31778 | -2,333.33 | Sep 21 | 0970844133 |
| # 31720 | -1,400.00 | Sep 08 | 0975632772 | # 31779 | -166.67 | Sep 17 | 0970297027 |
| # 31721 | -1,295.00 | Sep 08 | 0975632771 | @31781 | -200.00 | Sep 03 | 0975125591 |
| # 31722 | -2,000.00 | Sep 14 | 0976678086 | # 31782 | -12,600.00 | Sep 10 | 0976289732 |
| # 31723 | -3,720.00 | Sep 08 | 0975771317 | # 31783 | -12,530.00 | Sep 15 | 0976980703 |
| # 31724 | -2,250.00 | Sep 08 | 0975771316 | # 31784 | -1,530.00 | Sep 17 | 0970360195 |
| # 31725 | -3,150.00 | Sep 04 | 0975443386 | # 31785 | -1,125.00 | Sep 18 | 0970568278 |
| # 31726 | -4,620.00 | Sep 08 | 0975771315 | # 31786 | -4,000.00 | Sep 18 | 0970457561 |
| # 31727 | -2,800.00 | Sep 08 | 0975771318 | # 31787 | -625.00 | Sep 18 | 0970548254 |
| # 31728 | -1,000.00 | Sep 08 | 0975750184 | # 31788 | -1,530.00 | Sep 18 | 0970415033 |
| # 31729 | -1,000.00 | Sep 08 | 0975750182 | # 31789 | -800.00 | Sep 21 | 0970842322 |

WB-CAMP 001229

Highly Confidential

COM0005520





Date: 2015/09/18
CID: 0212-15FEB18
DIN: 970548254
Acct#: 1894317690
Ck#: 31787
Amt: $ 625.00

WB-CAMP 001230

Highly Confidential

COM0057495

# Tab 0045

WB-CAMP 001231

*Commercial Checking* statement
September 1, 2015 to September 30, 2015

## Commercial Checking: 1894317690

## Checks paid this statement period (continued)

 \* This symbol indicates a break in check number sequence
 # This symbol indicates an original item not enclosed
 @ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 31790 | -2,100.00 | Sep 17 | 0970297021 | # 31849 | -964.64 | Sep 18 | 0970548256 |
| # 31791 | -6,250.00 | Sep 21 | 0970589952 | # 31850 | -2,969.91 | Sep 18 | 0970548255 |
| # 31792 | -1,662.50 | Sep 21 | 0970623932 | # 31851 | -1,400.00 | Sep 21 | 0970724072 |
| # 31793 | -9,020.00 | Sep 21 | 0970623934 | # 31852 | -1,500.00 | Sep 18 | 0970506680 |
| # 31794 | -7,000.00 | Sep 21 | 0970623933 | # 31853 | -2,200.00 | Sep 21 | 0970907840 |
| # 31795 | -1,000.00 | Sep 28 | 0971983631 | # 31854 | -7,500.00 | Sep 17 | 0970296749 |
| # 31796 | -3,000.00 | Sep 16 | 0970171615 | # 31855 | -1,414.50 | Sep 22 | 0971004757 |
| # 31797 | -2,500.00 | Sep 17 | 0970239200 | # 31856 | -471.50 | Sep 28 | 0971721135 |
| # 31798 | -3,000.00 | Sep 18 | 0970385822 | @31858 | -18,150.00 | Sep 17 | 0970268844 |
| # 31799 | -1,530.00 | Sep 24 | 0971470975 | # 31859 | -118.38 | Sep 18 | 0970488803 |
| # 31800 | -875.00 | Sep 25 | 0971675167 | # 31860 | -4,000.00 | Sep 15 | 0976888597 |
| # 31801 | -2,125.00 | Sep 21 | 0970840948 | # 31861 | -15,720.00 | Sep 17 | 0970295834 |
| # 31802 | -2,125.00 | Sep 21 | 0970840950 | # 31862 | -14,950.00 | Sep 14 | 0976751703 |
| # 31803 | -1,000.00 | Sep 18 | 0970407494 | # 31863 | -12,607.60 | Sep 18 | 0970464907 |
| # 31804 | -4,800.00 | Sep 18 | 0970407493 | # 31864 | -3,359.05 | Sep 18 | 0970464906 |
| # 31805 | -1,625.00 | Sep 18 | 0970407492 | # 31865 | -3,375.00 | Sep 21 | 0970589951 |
| # 31806 | -1,625.00 | Sep 18 | 0970407491 | # 31866 | -1,000.00 | Sep 15 | 0977055848 |
| # 31807 | -1,625.00 | Sep 18 | 0970407490 | # 31867 | -249.34 | Sep 18 | 0970571428 |
| # 31808 | -1,925.00 | Sep 17 | 0970311796 | # 31868 | -13,067.42 | Sep 15 | 0977057623 |
| # 31809 | -4,500.00 | Sep 17 | 0970297022 | # 31869 | -2,000.00 | Sep 21 | 0970824941 |
| # 31810 | -1,750.00 | Sep 17 | 0970297024 | @31871 | -6,000.00 | Sep 22 | 0970972300 |
| # 31811 | -1,000.00 | Sep 17 | 0970297023 | # 31872 | -6,166.95 | Sep 21 | 0970897376 |
| # 31812 | -2,000.00 | Sep 18 | 0970543866 | # 31873 | -1,860.00 | Sep 24 | 0971416726 |
| # 31813 | -2,500.00 | Sep 18 | 0970543868 | # 31874 | -6,000.00 | Sep 21 | 0970844134 |
| # 31814 | -750.00 | Sep 17 | 0970203880 | # 31875 | -625.00 | Sep 28 | 0971687368 |
| # 31815 | -1,000.00 | Sep 17 | 0970203879 | # 31876 | -625.00 | Sep 28 | 0971687367 |
| # 31816 | -750.00 | Sep 17 | 0970203877 | # 31877 | -1,200.00 | Sep 22 | 0971004159 |
| # 31817 | -1,000.00 | Sep 17 | 0970203878 | # 31878 | -1,000.00 | Sep 30 | 0972328483 |
| # 31818 | -1,000.00 | Sep 30 | 0972372035 | # 31879 | -6,720.00 | Sep 30 | 0972436106 |
| @31820 | -5,000.00 | Sep 17 | 0970313047 | @31881 | -1,375.00 | Sep 21 | 0970897377 |
| # 31821 | -7,500.00 | Sep 15 | 0977030134 | # 31882 | -3,250.00 | Sep 21 | 0970897379 |
| # 31822 | -1,400.00 | Sep 17 | 0970360197 | @31884 | -855.00 | Sep 21 | 0970864614 |
| # 31823 | -8,750.00 | Sep 21 | 0970749905 | # 31885 | -1,980.00 | Sep 23 | 0971269806 |
| # 31824 | -1,650.25 | Sep 25 | 0485011602 | # 31886 | -3,250.00 | Sep 21 | 0970897378 |
| # 31825 | -1,750.00 | Sep 17 | 0970342918 | # 31887 | -4,300.00 | Sep 22 | 0971114513 |
| # 31826 | -3,000.00 | Sep 17 | 0970313048 | @31890 | -1,750.00 | Sep 22 | 0970993532 |
| # 31827 | -1,250.00 | Sep 18 | 0970408697 | # 31891 | -1,750.00 | Sep 22 | 0971004737 |
| # 31828 | -2,000.00 | Sep 21 | 0970907839 | # 31892 | -1,748.00 | Sep 21 | 0970829154 |
| # 31829 | -2,000.00 | Sep 17 | 0970304405 | @31895 | -250.00 | Sep 21 | 0970897012 |
| # 31830 | -9,035.20 | Sep 16 | 0970147228 | # 31896 | -1,000.00 | Sep 22 | 0971085880 |
| @31837 | -246.00 | Sep 21 | 0970596376 | # 31897 | -3,532.50 | Sep 21 | 0970773686 |
| # 31838 | -1,500.00 | Sep 24 | 0971387900 | # 31898 | -1,250.00 | Sep 21 | 0970739020 |
| # 31839 | -1,250.00 | Sep 17 | 0970360196 | # 31899 | -1,875.00 | Sep 21 | 0970846751 |
| # 31840 | -5,000.00 | Sep 21 | 0970640519 | # 31900 | -3,100.00 | Sep 25 | 0971526051 |
| # 31841 | -3,250.00 | Sep 18 | 0970415203 | # 31901 | -13,560.00 | Sep 23 | 0971174052 |
| # 31842 | -3,250.00 | Sep 18 | 0970415202 | # 31902 | -1,440.00 | Sep 23 | 0971174053 |
| # 31843 | -4,654.00 | Sep 18 | 0970407497 | @31904 | -812.50 | Sep 30 | 0972404685 |
| # 31844 | -3,250.00 | Sep 18 | 0970415204 | # 31905 | -855.00 | Sep 30 | 0972404684 |
| # 31845 | -4,745.00 | Sep 18 | 0970407498 | # 31906 | -2,100.00 | Sep 21 | 0970798043 |
| # 31846 | -1,625.00 | Sep 18 | 0970407496 | # 31907 | -1,000.00 | Sep 21 | 0970798042 |
| # 31847 | -3,250.00 | Sep 18 | 0970407495 | # 31908 | -500.00 | Sep 16 | 0970184396 |
| # 31848 | -1,000.00 | Sep 23 | 0971269807 | # 31909 | -2,100.00 | Sep 23 | 0971314229 |

WB-CAMP 001232

Highly Confidential

COM0005521





Date:     2015/09/18
CID:      0212-15FEB18
DIN:      970548255
Acct#:    1894317690
Ck#:      31850
Amt:      $ 2,969.91

WB-CAMP 001233

Highly Confidential

COM0057496

# Tab 0046

WB-CAMP 001234

**Commercial Checking statement**
**September 1, 2015 to September 30, 2015**

— — —
—

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 31790 | -2,100.00 | Sep 17 | 0970297021 | # 31849 | -964.64 | Sep 18 | 0970548256 |
| # 31791 | -6,250.00 | Sep 21 | 0970589952 | # 31850 | -2,969.91 | Sep 18 | 0970548255 |
| # 31792 | -1,662.50 | Sep 21 | 0970623932 | # 31851 | -1,400.00 | Sep 21 | 0970724072 |
| # 31793 | -9,020.00 | Sep 21 | 0970623934 | # 31852 | -1,500.00 | Sep 18 | 0970506680 |
| # 31794 | -7,000.00 | Sep 21 | 0970623933 | # 31853 | -2,200.00 | Sep 21 | 0970907840 |
| # 31795 | -1,000.00 | Sep 28 | 0971983631 | # 31854 | -7,500.00 | Sep 17 | 0970296749 |
| # 31796 | -3,000.00 | Sep 16 | 0970171615 | # 31855 | -1,414.50 | Sep 22 | 0971004757 |
| # 31797 | -2,500.00 | Sep 17 | 0970239200 | # 31856 | -471.50 | Sep 28 | 0971721135 |
| # 31798 | -3,000.00 | Sep 18 | 0970385822 | @31858 | -18,150.00 | Sep 17 | 0970268844 |
| # 31799 | -1,530.00 | Sep 24 | 0971470975 | # 31859 | -118.38 | Sep 18 | 0970488803 |
| # 31800 | -875.00 | Sep 25 | 0971675167 | # 31860 | -4,000.00 | Sep 15 | 0976888597 |
| # 31801 | -2,125.00 | Sep 21 | 0970840948 | # 31861 | -15,720.00 | Sep 17 | 0970295834 |
| # 31802 | -2,125.00 | Sep 21 | 0970840950 | # 31862 | -14,950.00 | Sep 14 | 0976751703 |
| # 31803 | -1,000.00 | Sep 18 | 0970407494 | # 31863 | -12,607.60 | Sep 18 | 0970464907 |
| # 31804 | -4,800.00 | Sep 18 | 0970407493 | # 31864 | -3,359.05 | Sep 18 | 0970464906 |
| # 31805 | -1,625.00 | Sep 18 | 0970407492 | # 31865 | -3,375.00 | Sep 21 | 0970589951 |
| # 31806 | -1,625.00 | Sep 18 | 0970407491 | # 31866 | -1,000.00 | Sep 15 | 0977055848 |
| # 31807 | -1,625.00 | Sep 18 | 0970407490 | # 31867 | -249.34 | Sep 18 | 0970571428 |
| # 31808 | -1,925.00 | Sep 17 | 0970311796 | # 31868 | -13,067.42 | Sep 15 | 0977057623 |
| # 31809 | -4,500.00 | Sep 17 | 0970297022 | # 31869 | -2,000.00 | Sep 21 | 0970824941 |
| # 31810 | -1,750.00 | Sep 17 | 0970297024 | @31871 | -6,000.00 | Sep 22 | 0970972300 |
| # 31811 | -1,000.00 | Sep 17 | 0970297023 | # 31872 | -6,166.95 | Sep 21 | 0970897376 |
| # 31812 | -2,000.00 | Sep 18 | 0970543866 | # 31873 | -1,860.00 | Sep 24 | 0971416726 |
| # 31813 | -2,500.00 | Sep 18 | 0970543868 | # 31874 | -6,000.00 | Sep 21 | 0970844134 |
| # 31814 | -750.00 | Sep 17 | 0970203880 | # 31875 | -625.00 | Sep 28 | 0971687368 |
| # 31815 | -1,000.00 | Sep 17 | 0970203879 | # 31876 | -625.00 | Sep 28 | 0971687367 |
| # 31816 | -750.00 | Sep 17 | 0970203877 | # 31877 | -1,200.00 | Sep 22 | 0971004159 |
| # 31817 | -1,000.00 | Sep 17 | 0970203878 | # 31878 | -1,000.00 | Sep 30 | 0972328483 |
| # 31818 | -1,000.00 | Sep 30 | 0972372035 | # 31879 | -6,720.00 | Sep 30 | 0972436106 |
| @31820 | -5,000.00 | Sep 17 | 0970313047 | @31881 | -1,375.00 | Sep 21 | 0970897377 |
| # 31821 | -7,500.00 | Sep 15 | 0977030134 | # 31882 | -3,250.00 | Sep 21 | 0970897379 |
| # 31822 | -1,400.00 | Sep 17 | 0970360197 | @31884 | -855.00 | Sep 21 | 0970864614 |
| # 31823 | -8,750.00 | Sep 21 | 0970749905 | # 31885 | -1,980.00 | Sep 23 | 0971269806 |
| # 31824 | -1,650.25 | Sep 25 | 0485011602 | # 31886 | -3,250.00 | Sep 21 | 0970897378 |
| # 31825 | -1,750.00 | Sep 17 | 0970342918 | # 31887 | -4,300.00 | Sep 22 | 0971114513 |
| # 31826 | -3,000.00 | Sep 17 | 0970313048 | @31890 | -1,750.00 | Sep 22 | 0970993532 |
| # 31827 | -1,250.00 | Sep 18 | 0970408697 | # 31891 | -1,750.00 | Sep 22 | 0971004737 |
| # 31828 | -2,000.00 | Sep 21 | 0970907839 | # 31892 | -1,748.00 | Sep 21 | 0970829154 |
| # 31829 | -2,000.00 | Sep 17 | 0970304405 | @31895 | -250.00 | Sep 21 | 0970897012 |
| # 31830 | -9,035.20 | Sep 16 | 0970147228 | # 31896 | -1,000.00 | Sep 22 | 0971085880 |
| @31837 | -246.00 | Sep 21 | 0970596376 | # 31897 | -3,532.50 | Sep 21 | 0970773686 |
| # 31838 | -1,500.00 | Sep 24 | 0971387900 | # 31898 | -1,250.00 | Sep 21 | 0970739020 |
| # 31839 | -1,250.00 | Sep 17 | 0970360196 | # 31899 | -1,875.00 | Sep 21 | 0970846751 |
| # 31840 | -5,000.00 | Sep 21 | 0970640519 | # 31900 | -3,100.00 | Sep 25 | 0971526051 |
| # 31841 | -3,250.00 | Sep 18 | 0970415203 | # 31901 | -13,560.00 | Sep 23 | 0971174052 |
| # 31842 | -3,250.00 | Sep 18 | 0970415202 | # 31902 | -1,440.00 | Sep 23 | 0971174053 |
| # 31843 | -4,654.00 | Sep 18 | 0970407497 | @31904 | -812.50 | Sep 30 | 0972404685 |
| # 31844 | -3,250.00 | Sep 18 | 0970415204 | # 31905 | -855.00 | Sep 30 | 0972404684 |
| # 31845 | -4,745.00 | Sep 18 | 0970407498 | # 31906 | -2,100.00 | Sep 21 | 0970798043 |
| # 31846 | -1,625.00 | Sep 18 | 0970407496 | # 31907 | -1,000.00 | Sep 21 | 0970798042 |
| # 31847 | -3,250.00 | Sep 18 | 0970407495 | # 31908 | -500.00 | Sep 16 | 0970184396 |
| # 31848 | -1,000.00 | Sep 23 | 0971269807 | # 31909 | -2,100.00 | Sep 23 | 0971314229 |

WB-CAMP 001235

Highly Confidential

COM0005521





Date:    2015/09/18
CID:     0212-15FEB18
DIN:     970548256
Acct#:   1894317690
Ck#:     31849
Amt:     $ 964.64

Page 145 of 715

WB-CAMP 001236

Highly Confidential

COM0057497

# Tab 0047

WB-CAMP 001237

**Commercial Checking statement**
**September 1, 2015 to September 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @31911 | -166.67 | Sep 24 | 0971367937 | #31970 | -500.00 | Sep 30 | 0972372037 |
| #31912 | -4,500.00 | Sep 21 | 0970923098 | @31974 | -471.50 | Sep 28 | 0971721137 |
| #31913 | -666.67 | Sep 25 | 0971649747 | #31975 | -500.00 | Sep 21 | 0970841903 |
| #31914 | -666.67 | Sep 25 | 0971649746 | #31976 | -661.28 | Sep 25 | 0971597696 |
| #31915 | -200.00 | Sep 25 | 0971649748 | #31977 | -1,414.50 | Sep 29 | 0972233361 |
| @31918 | -250.00 | Sep 30 | 0972436105 | #31978 | -471.50 | Sep 30 | 0972372038 |
| #31919 | -1,250.00 | Sep 23 | 0971247943 | #31979 | -1,414.50 | Sep 29 | 0972233362 |
| #31920 | -31,871.90 | Sep 18 | 0970375890 | #31980 | -471.50 | Sep 28 | 0971721133 |
| @31922 | -1,800.00 | Sep 22 | 0971116242 | #31981 | -1,150.00 | Sep 28 | 0971721615 |
| #31923 | -2,500.00 | Sep 28 | 0971810195 | #31982 | -4,250.00 | Sep 28 | 0971721134 |
| #31924 | -2,946.87 | Sep 28 | 0971810196 | #31983 | -5,644.31 | Sep 28 | 0971985587 |
| #31925 | -7,500.00 | Sep 28 | 0971810193 | @31985 | -15,733.44 | Sep 28 | 0971922484 |
| #31926 | -10,000.00 | Sep 28 | 0971810194 | #31986 | -2,111.00 | Sep 28 | 0971914303 |
| #31927 | -5,000.00 | Sep 25 | 0971611151 | @31988 | -3,542.54 | Sep 30 | 0972470224 |
| @31929 | -10,000.00 | Sep 28 | 0971873862 | #31989 | -333.33 | Sep 28 | 0971961403 |
| @31931 | -13,171.60 | Sep 25 | 0971499712 | #31990 | -77.00 | Sep 28 | 0950083860 |
| @31933 | -5,100.00 | Sep 30 | 0972328477 | #31991 | -178.98 | Sep 28 | 0971784185 |
| #31934 | -1,000.00 | Sep 30 | 0972328478 | #31992 | -64.23 | Sep 28 | 0971784186 |
| #31935 | -1,125.00 | Sep 30 | 0972328479 | #31993 | -121.60 | Sep 28 | 0971784187 |
| #31936 | -1,000.00 | Sep 30 | 0972328480 | #31994 | -1,378.02 | Sep 28 | 0971745923 |
| #31937 | -1,187.50 | Sep 30 | 0972328481 | @31997 | -320.00 | Sep 29 | 0972061752 |
| #31938 | -1,000.00 | Sep 30 | 0972328482 | #31998 | -79.00 | Sep 30 | 0972445075 |
| #31939 | -750.00 | Sep 25 | 0971612847 | #31999 | -82.50 | Sep 25 | 0971632831 |
| #31940 | -4,000.00 | Sep 25 | 0971627902 | #32000 | -7,407.19 | Sep 30 | 0972469999 |
| #31941 | -1,200.00 | Sep 30 | 0972333728 | #32001 | -969.85 | Sep 30 | 0972470001 |
| #31942 | -1,500.00 | Sep 29 | 0972135785 | #32002 | -90.00 | Sep 30 | 0972470000 |
| #31943 | -1,350.00 | Sep 24 | 0971454928 | #32003 | -51.88 | Sep 29 | 0972236658 |
| #31944 | -2,250.00 | Sep 24 | 0971454930 | #32004 | -76.00 | Sep 28 | 0971835016 |
| #31945 | -3,500.00 | Sep 24 | 0971454929 | #32005 | -85.50 | Sep 25 | 0971598819 |
| @31947 | -4,400.00 | Sep 28 | 0950273299 | @32008 | -41.00 | Sep 28 | 0971889702 |
| #31948 | -3,500.00 | Sep 24 | 0971430309 | #32010 | -2,107.36 | Sep 28 | 0971870011 |
| #31949 | -1,075.00 | Sep 25 | 0971654242 | #32011 | -206.53 | Sep 28 | 0972025417 |
| #31950 | -1,500.00 | Sep 25 | 0971649742 | #32012 | -22.25 | Sep 28 | 0971768181 |
| #31951 | -1,000.00 | Sep 25 | 0971649743 | #32013 | -71.05 | Sep 29 | 0972170718 |
| #31952 | -1,000.00 | Sep 25 | 0971649744 | #32014 | -50.00 | Sep 28 | 0971911923 |
| #31953 | -2,000.00 | Sep 25 | 0971649745 | #32016 | -750.00 | Sep 25 | 0971509078 |
| #31954 | -3,810.00 | Sep 25 | 0971649740 | #32017 | -750.00 | Sep 24 | 0971330708 |
| #31955 | -1,500.00 | Sep 25 | 0971649741 | #32018 | -20,159.63 | Sep 24 | 0971419984 |
| #31956 | -875.00 | Sep 29 | 0972238711 | @32020 | -4,250.00 | Sep 28 | 0971931194 |
| #31957 | -1,125.00 | Sep 28 | 0971983550 | #32021 | -1,050.00 | Sep 28 | 0971931193 |
| #31958 | -3,000.00 | Sep 25 | 0971613971 | #32022 | -750.00 | Sep 28 | 0971983560 |
| #31959 | -750.00 | Sep 25 | 0971613972 | #32023 | -2,000.00 | Sep 28 | 0971983555 |
| #31960 | -2,750.00 | Sep 24 | 0971430622 | @32025 | -1,000.00 | Sep 28 | 0971983556 |
| #31961 | -3,500.00 | Sep 25 | 0971598665 | #32026 | -1,000.00 | Sep 28 | 0971983561 |
| #31962 | -1,000.00 | Sep 25 | 0971598664 | #32027 | -1,000.00 | Sep 28 | 0971983562 |
| #31963 | -25,000.00 | Sep 18 | 0970522733 | #32028 | -750.00 | Sep 28 | 0971983553 |
| #31964 | -5,000.00 | Sep 25 | 0971613196 | #32029 | -750.00 | Sep 28 | 0971983559 |
| #31965 | -16,020.00 | Sep 24 | 0971454927 | #32030 | -2,500.00 | Sep 28 | 0971983557 |
| #31966 | -5,340.00 | Sep 25 | 0971649739 | #32031 | -2,500.00 | Sep 28 | 0971983558 |
| #31967 | -1,250.00 | Sep 24 | 0971380462 | #32032 | -3,550.00 | Sep 28 | 0971983552 |
| #31968 | -500.00 | Sep 30 | 0972372036 | #32033 | -900.00 | Sep 28 | 0971983554 |
| #31969 | -1,250.00 | Sep 24 | 0971380461 | #32034 | -875.00 | Sep 29 | 0972238712 |

WB-CAMP 001238

Highly Confidential

COM0005522





Date:    2015/09/29
CID:     0212-15FEB18
DIN:     972238711
Acct#:   1894317690
Ck#:     31956
Amt:     $ 875.00

WB-CAMP 001239

Highly Confidential

COM0057847

# Tab 0048

WB-CAMP 001240

**Commercial Checking** statement
**September 1, 2015** to **September 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @31911 | -166.67 | Sep 24 | 0971367937 | #31970 | -500.00 | Sep 30 | 0972372037 |
| #31912 | -4,500.00 | Sep 21 | 0970923098 | @31974 | -471.50 | Sep 28 | 0971721137 |
| #31913 | -666.67 | Sep 25 | 0971649747 | #31975 | -500.00 | Sep 21 | 0970841903 |
| #31914 | -666.67 | Sep 25 | 0971649746 | #31976 | -661.28 | Sep 25 | 0971597696 |
| #31915 | -200.00 | Sep 25 | 0971649748 | #31977 | -1,414.50 | Sep 29 | 0972233361 |
| @31918 | -250.00 | Sep 30 | 0972436105 | #31978 | -471.50 | Sep 30 | 0972372038 |
| #31919 | -1,250.00 | Sep 23 | 0971247943 | #31979 | -1,414.50 | Sep 29 | 0972233362 |
| #31920 | -31,871.90 | Sep 18 | 0970375890 | #31980 | -471.50 | Sep 28 | 0971721133 |
| @31922 | -1,800.00 | Sep 22 | 0971116242 | #31981 | -1,150.00 | Sep 28 | 0971721615 |
| #31923 | -2,500.00 | Sep 28 | 0971810195 | #31982 | -4,250.00 | Sep 28 | 0971721134 |
| #31924 | -2,946.87 | Sep 28 | 0971810196 | #31983 | -5,644.31 | Sep 28 | 0971985587 |
| #31925 | -7,500.00 | Sep 28 | 0971810193 | @31985 | -15,733.44 | Sep 28 | 0971922484 |
| #31926 | -10,000.00 | Sep 28 | 0971810194 | #31986 | -2,111.00 | Sep 28 | 0971914303 |
| #31927 | -5,000.00 | Sep 25 | 0971611151 | @31988 | -3,542.54 | Sep 30 | 0972470224 |
| @31929 | -10,000.00 | Sep 28 | 0971873862 | #31989 | -333.33 | Sep 28 | 0971961403 |
| @31931 | -13,171.60 | Sep 25 | 0971499712 | #31990 | -77.00 | Sep 28 | 0950083860 |
| @31933 | -5,100.00 | Sep 30 | 0972328477 | #31991 | -178.98 | Sep 28 | 0971784185 |
| #31934 | -1,000.00 | Sep 30 | 0972328478 | #31992 | -64.23 | Sep 28 | 0971784186 |
| #31935 | -1,125.00 | Sep 30 | 0972328479 | #31993 | -121.60 | Sep 28 | 0971784187 |
| #31936 | -1,000.00 | Sep 30 | 0972328480 | #31994 | -1,378.02 | Sep 28 | 0971745923 |
| #31937 | -1,187.50 | Sep 30 | 0972328481 | @31997 | -320.00 | Sep 29 | 0972061752 |
| #31938 | -1,000.00 | Sep 30 | 0972328482 | #31998 | -79.00 | Sep 30 | 0972445075 |
| #31939 | -750.00 | Sep 25 | 0971612847 | #31999 | -82.50 | Sep 25 | 0971632831 |
| #31940 | -4,000.00 | Sep 25 | 0971627902 | #32000 | -7,407.19 | Sep 30 | 0972469999 |
| #31941 | -1,200.00 | Sep 30 | 0972333728 | #32001 | -969.85 | Sep 30 | 0972470001 |
| #31942 | -1,500.00 | Sep 29 | 0972135785 | #32002 | -90.00 | Sep 30 | 0972470000 |
| #31943 | -1,350.00 | Sep 24 | 0971454928 | #32003 | -51.88 | Sep 29 | 0972236658 |
| #31944 | -2,250.00 | Sep 24 | 0971454930 | #32004 | -76.00 | Sep 28 | 0971835016 |
| #31945 | -3,500.00 | Sep 24 | 0971454929 | #32005 | -85.50 | Sep 25 | 0971598819 |
| @31947 | -4,400.00 | Sep 28 | 0950273299 | @32008 | -41.00 | Sep 28 | 0971889702 |
| #31948 | -3,500.00 | Sep 24 | 0971430309 | @32010 | -2,107.36 | Sep 28 | 0971870011 |
| #31949 | -1,075.00 | Sep 25 | 0971654242 | #32011 | -206.53 | Sep 28 | 0972025417 |
| #31950 | -1,500.00 | Sep 25 | 0971649742 | #32012 | -22.25 | Sep 28 | 0971768181 |
| #31951 | -1,000.00 | Sep 25 | 0971649743 | #32013 | -71.05 | Sep 29 | 0972170718 |
| #31952 | -1,000.00 | Sep 25 | 0971649744 | #32014 | -50.00 | Sep 28 | 0971911923 |
| #31953 | -2,000.00 | Sep 25 | 0971649745 | #32016 | -750.00 | Sep 25 | 0971509078 |
| #31954 | -3,810.00 | Sep 25 | 0971649740 | #32017 | -750.00 | Sep 24 | 0971330708 |
| #31955 | -1,500.00 | Sep 25 | 0971649741 | #32018 | -20,159.63 | Sep 24 | 0971419984 |
| #31956 | -875.00 | Sep 29 | 0972238711 | #32020 | -4,250.00 | Sep 28 | 0971931194 |
| #31957 | -1,125.00 | Sep 28 | 0971983550 | #32021 | -1,050.00 | Sep 28 | 0971931193 |
| #31958 | -3,000.00 | Sep 25 | 0971613971 | #32022 | -750.00 | Sep 28 | 0971983560 |
| #31959 | -750.00 | Sep 25 | 0971613972 | #32023 | -2,000.00 | Sep 28 | 0971983555 |
| #31960 | -2,750.00 | Sep 24 | 0971430622 | @32025 | -1,000.00 | Sep 28 | 0971983556 |
| #31961 | -3,500.00 | Sep 25 | 0971598665 | #32026 | -1,000.00 | Sep 28 | 0971983561 |
| #31962 | -1,000.00 | Sep 25 | 0971598664 | #32027 | -1,000.00 | Sep 28 | 0971983562 |
| #31963 | -25,000.00 | Sep 18 | 0970522733 | #32028 | -750.00 | Sep 28 | 0971983553 |
| #31964 | -5,000.00 | Sep 25 | 0971613196 | #32029 | -750.00 | Sep 28 | 0971983559 |
| #31965 | -16,020.00 | Sep 24 | 0971454927 | #32030 | -2,500.00 | Sep 28 | 0971983557 |
| #31966 | -5,340.00 | Sep 25 | 0971649739 | #32031 | -2,500.00 | Sep 28 | 0971983558 |
| #31967 | -1,250.00 | Sep 24 | 0971380462 | #32032 | -3,550.00 | Sep 28 | 0971983552 |
| #31968 | -500.00 | Sep 30 | 0972372036 | #32033 | -900.00 | Sep 28 | 0971983554 |
| #31969 | -1,250.00 | Sep 24 | 0971380461 | #32034 | -875.00 | Sep 29 | 0972238712 |

WB-CAMP 001241

Highly Confidential

COM0005522





Date:     2015/09/29
CID:      0212-15FEB18
DIN:      972238712
Acct#:    1894317690
Ck#:      32034
Amt:      $ 875.00

WB-CAMP 001242

Highly Confidential

COM0057848

# Tab 0049

WB-CAMP 001243

***Commercial Checking*** statement
**October 1, 2015** to **October 31, 2015**

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 32068 | -375.00 | Oct 09 | 0973936141 | # 32153 | -150.00 | Oct 16 | 0975030909 |
| # 32069 | -6,150.00 | Oct 09 | 0973936142 | @ 32155 | -4,875.00 | Oct 19 | 0975374382 |
| # 32070 | -1,500.00 | Oct 09 | 0973936143 | # 32156 | -10,000.00 | Oct 23 | 0976320309 |
| # 32071 | -1,750.00 | Oct 06 | 0973356575 | # 32157 | -5,000.00 | Oct 13 | 0974428896 |
| # 32072 | -1,500.00 | Oct 02 | 0972856106 | # 32158 | -2,500.00 | Oct 02 | 0972820335 |
| # 32073 | -750.00 | Oct 06 | 0973325900 | # 32159 | -2,000.00 | Oct 08 | 0973813717 |
| # 32074 | -500.00 | Oct 06 | 0973325901 | # 32160 | -1,125.00 | Oct 15 | 0974957893 |
| # 32075 | -2,000.00 | Oct 05 | 0973172986 | # 32161 | -2,625.00 | Oct 15 | 0974957894 |
| # 32076 | -1,744.82 | Oct 07 | 0973644863 | # 32162 | -2,625.00 | Oct 15 | 0974957895 |
| # 32077 | -625.00 | Oct 05 | 0950253095 | # 32163 | -1,000.00 | Oct 07 | 0973541640 |
| @ 32083 | -1,500.00 | Oct 05 | 0973223927 | # 32164 | -1,000.00 | Oct 07 | 0973541662 |
| # 32084 | -1,500.00 | Oct 05 | 0973223926 | # 32165 | -1,750.00 | Oct 07 | 0973676811 |
| # 32085 | -1,500.00 | Oct 05 | 0973223925 | # 32166 | -2,625.00 | Oct 07 | 0973676812 |
| # 32086 | -562.50 | Oct 05 | 0973175173 | # 32167 | -1,125.00 | Oct 07 | 0973592905 |
| # 32087 | -250.00 | Oct 05 | 0972917061 | # 32168 | -7,000.00 | Oct 06 | 0973498884 |
| # 32088 | -250.00 | Oct 05 | 0972917062 | # 32169 | -259.27 | Oct 19 | 0975293657 |
| @ 32095 | -2,250.00 | Oct 26 | 0976647968 | # 32170 | -8,040.00 | Oct 06 | 0973432730 |
| # 32096 | -1,000.00 | Oct 09 | 0974062305 | # 32171 | -1,750.00 | Oct 14 | 0974778827 |
| # 32097 | -500.00 | Oct 01 | 0972508644 | @ 32173 | -750.00 | Oct 14 | 0974778826 |
| # 32098 | -1,886.00 | Oct 01 | 0972607159 | # 32174 | -1,250.00 | Oct 15 | 0974887423 |
| @ 32103 | -109,500.00 | Oct 01 | 0972645486 | # 32175 | -1,250.00 | Oct 09 | 0973917391 |
| @ 32105 | -69,000.00 | Oct 16 | 0975139387 | # 32176 | -2,120.00 | Oct 08 | 0973756412 |
| @ 32108 | -900.00 | Oct 02 | 0972820486 | # 32177 | -750.00 | Oct 13 | 0974558545 |
| @ 32112 | -2,100.00 | Oct 01 | 0972533470 | # 32178 | -3,750.00 | Oct 06 | 0973453226 |
| @ 32118 | -17,000.00 | Oct 13 | 0974566322 | # 32179 | -6,500.00 | Oct 06 | 0973453227 |
| # 32119 | -5,000.00 | Oct 23 | 0976320308 | # 32180 | -6,000.00 | Oct 08 | 0973755999 |
| # 32120 | -8,000.00 | Oct 07 | 0973663995 | # 32181 | -1,000.00 | Oct 08 | 0973755997 |
| # 32121 | -948.00 | Oct 15 | 0974991028 | # 32182 | -2,000.00 | Oct 08 | 0973756001 |
| # 32122 | -1,980.25 | Oct 15 | 0974991029 | # 32183 | -2,000.00 | Oct 08 | 0973756000 |
| # 32123 | -4,200.00 | Oct 07 | 0973663992 | # 32184 | -1,000.00 | Oct 08 | 0973756002 |
| @ 32125 | -5,000.00 | Oct 20 | 0975784200 | # 32185 | -4,000.00 | Oct 08 | 0973755996 |
| @ 32127 | -11,000.00 | Oct 07 | 0973663993 | # 32186 | -750.00 | Oct 08 | 0973755998 |
| # 32128 | -33,508.56 | Oct 08 | 0973857197 | # 32187 | -2,000.00 | Oct 09 | 0974091455 |
| # 32129 | -2,351.98 | Oct 14 | 0974782873 | # 32188 | -1,575.00 | Oct 09 | 0974091375 |
| # 32130 | -533.72 | Oct 14 | 0974782872 | # 32189 | -1,750.00 | Oct 09 | 0974063867 |
| # 32131 | -153.99 | Oct 14 | 0974782874 | # 32190 | -1,935.00 | Oct 09 | 0974063866 |
| # 32132 | -10,000.00 | Oct 07 | 0973663994 | # 32191 | -5,600.00 | Oct 09 | 0974063865 |
| # 32133 | -4,200.00 | Oct 09 | 0974118208 | # 32192 | -2,000.00 | Oct 08 | 0973813876 |
| # 32134 | -3,000.00 | Oct 20 | 0975624102 | # 32193 | -1,800.00 | Oct 08 | 0973813877 |
| # 32135 | -5,000.00 | Oct 14 | 0974779835 | # 32194 | -2,520.00 | Oct 08 | 0973813878 |
| @ 32137 | -4,200.00 | Oct 09 | 0974118210 | # 32195 | -3,500.00 | Oct 14 | 0974778825 |
| # 32138 | -6,500.00 | Oct 09 | 0974118212 | # 32196 | -700.00 | Oct 09 | 0974045235 |
| # 32139 | -950.00 | Oct 13 | 0974542433 | # 32197 | -10,500.00 | Oct 09 | 0974118207 |
| @ 32141 | -8,000.00 | Oct 09 | 0974118211 | # 32198 | -13,662.00 | Oct 13 | 0974489207 |
| @ 32142 | -1,025.00 | Oct 23 | 0976332553 | # 32199 | -27,551.85 | Oct 13 | 0974537048 |
| @ 32144 | -4,200.00 | Oct 09 | 0974118209 | # 32200 | -750.00 | Oct 13 | 0974434355 |
| # 32145 | -788.00 | Oct 15 | 0974991030 | # 32201 | -750.00 | Oct 13 | 0974434360 |
| # 32146 | -8,000.00 | Oct 16 | 0975081627 | # 32202 | -750.00 | Oct 13 | 0974434356 |
| @ 32148 | -2,000.00 | Oct 07 | 0973663991 | # 32203 | -750.00 | Oct 13 | 0974434358 |
| @ 32150 | -18,222.78 | Oct 14 | 0974625568 | # 32204 | -750.00 | Oct 13 | 0974434357 |
| # 32151 | -38,500.00 | Oct 13 | 0974408480 | # 32205 | -1,500.00 | Oct 13 | 0974434359 |
| # 32152 | -1,080.00 | Oct 16 | 0975032188 | # 32206 | -3,000.00 | Oct 06 | 0973508750 |

WB-CAMP 001244

Highly Confidential

COM0005537





Date:     2015/10/09
CID:      0213-15FEB18
DIN:      974091455
Acct#:    1894317690
Ck#:      32187
Amt:      $ 2,000.00

WB-CAMP 001245

Highly Confidential

COM0058317

# Tab 0050

WB-CAMP 001246

***Commercial Checking* statement**
**October 1, 2015** to **October 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

&#42; This symbol indicates a break in check number sequence
&#35; This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @32208 | -2,250.00 | Oct 13 | 0974353987 | # 32266 | -284.83 | Oct 13 | 0974247250 |
| # 32209 | -2,000.00 | Oct 13 | 0974361298 | # 32267 | -314.97 | Oct 13 | 0974247249 |
| # 32210 | -750.00 | Oct 16 | 0975220918 | # 32268 | -3,500.00 | Oct 13 | 0974330877 |
| # 32211 | -2,750.00 | Oct 13 | 0974388986 | # 32269 | -3,500.00 | Oct 13 | 0974330878 |
| # 32212 | -1,050.00 | Oct 16 | 0975073050 | # 32270 | -2,400.00 | Oct 19 | 0975374383 |
| # 32213 | -900.00 | Oct 07 | 0973646472 | # 32271 | -3,000.00 | Oct 19 | 0975374380 |
| # 32214 | -4,000.00 | Oct 13 | 0974334541 | # 32272 | -3,000.00 | Oct 19 | 0975374378 |
| # 32215 | -1,800.00 | Oct 14 | 0950085901 | # 32273 | -2,250.00 | Oct 19 | 0975374375 |
| # 32216 | -1,383.75 | Oct 14 | 0974625045 | # 32274 | -1,500.00 | Oct 19 | 0975374384 |
| # 32217 | -750.00 | Oct 16 | 0975224385 | # 32275 | -1,000.00 | Oct 19 | 0975374376 |
| # 32218 | -5,000.00 | Oct 14 | 0974779836 | # 32276 | -875.00 | Oct 19 | 0975374386 |
| # 32219 | -3,000.00 | Oct 20 | 0975624101 | # 32277 | -1,625.00 | Oct 19 | 0975374385 |
| # 32220 | -4,475.00 | Oct 13 | 0974542432 | # 32278 | -2,000.00 | Oct 19 | 0975372565 |
| @32222 | -2,750.00 | Oct 13 | 0974374204 | # 32279 | -1,090.00 | Oct 22 | 0976125332 |
| # 32223 | -4,200.00 | Oct 09 | 0974118206 | # 32280 | -500.00 | Oct 20 | 0975690344 |
| # 32224 | -2,522.00 | Oct 14 | 0974638812 | # 32281 | -500.00 | Oct 20 | 0975690345 |
| @32226 | -2,000.00 | Oct 23 | 0976188086 | # 32282 | -375.00 | Oct 20 | 0975690343 |
| @32229 | -2,500.00 | Oct 13 | 0974519087 | # 32283 | -1,000.00 | Oct 16 | 0975126092 |
| # 32230 | -3,600.00 | Oct 13 | 0974519085 | # 32284 | -3,300.00 | Oct 21 | 0975951754 |
| @32233 | -2,000.00 | Oct 09 | 0974063301 | # 32285 | -2,800.00 | Oct 19 | 0975473062 |
| # 32234 | -4,000.00 | Oct 09 | 0974063302 | # 32286 | -1,800.00 | Oct 19 | 0975473061 |
| # 32235 | -1,200.00 | Oct 13 | 0974519086 | # 32287 | -3,200.00 | Oct 19 | 0975473060 |
| # 32236 | -3,400.00 | Oct 13 | 0974489674 | # 32288 | -1,000.00 | Oct 19 | 0975473059 |
| # 32237 | -2,000.00 | Oct 09 | 0974063864 | # 32289 | -2,250.00 | Oct 19 | 0975473058 |
| # 32238 | -13,750.00 | Oct 15 | 0974957892 | # 32290 | -1,125.00 | Oct 19 | 0975473057 |
| # 32239 | -1,000.00 | Oct 14 | 0974667069 | # 32291 | -1,050.00 | Oct 19 | 0975374377 |
| # 32240 | -1,740.00 | Oct 14 | 0974667071 | # 32292 | -1,800.00 | Oct 19 | 0975374379 |
| # 32241 | -4,777.65 | Oct 14 | 0974667070 | # 32293 | -1,500.00 | Oct 19 | 0975374381 |
| # 32242 | -982.35 | Oct 14 | 0974667068 | # 32294 | -200.00 | Oct 13 | 0974474280 |
| # 32243 | -4,500.00 | Oct 15 | 0974831509 | # 32295 | -5,200.00 | Oct 08 | 0973876736 |
| # 32244 | -1,275.00 | Oct 21 | 0975881610 | @32297 | -33,000.00 | Oct 08 | 0024308321 |
| # 32245 | -2,000.00 | Oct 13 | 0974490943 | # 32298 | -500.00 | Oct 08 | 0973796340 |
| # 32246 | -4,200.00 | Oct 15 | 0974944719 | # 32299 | -500.00 | Oct 08 | 0973796690 |
| # 32247 | -1,900.00 | Oct 15 | 0974944720 | # 32300 | -250.00 | Oct 13 | 0974437099 |
| # 32248 | -900.00 | Oct 15 | 0974944721 | # 32301 | -1,500.00 | Oct 09 | 0974128213 |
| # 32249 | -2,500.00 | Oct 13 | 0974546842 | # 32302 | -238,500.00 | Oct 13 | 0974354516 |
| # 32250 | -3,500.00 | Oct 13 | 0974546841 | # 32303 | -3,125.00 | Oct 19 | 0975580978 |
| # 32251 | -1,000.00 | Oct 23 | 0976317620 | @32305 | -7,500.00 | Oct 19 | 0975476536 |
| # 32252 | -750.00 | Oct 13 | 0974363846 | # 32306 | -1,680.00 | Oct 16 | 0975190862 |
| # 32253 | -641.40 | Oct 13 | 0974363847 | # 32307 | -2,800.00 | Oct 16 | 0975190860 |
| # 32254 | -6,000.00 | Oct 13 | 0974363848 | # 32308 | -8,000.00 | Oct 16 | 0975190861 |
| # 32255 | -1,500.00 | Oct 13 | 0974363849 | # 32309 | -1,414.50 | Oct 19 | 0975460279 |
| # 32256 | -5,450.00 | Oct 13 | 0974579170 | # 32310 | -3,500.00 | Oct 16 | 0975139170 |
| # 32256 | -1,000.00 | Oct 13 | 0974363850 | # 32311 | -900.00 | Oct 19 | 0975499453 |
| # 32257 | -2,400.00 | Oct 13 | 0974363851 | # 32312 | -2,500.00 | Oct 19 | 0975582614 |
| # 32258 | -1,200.00 | Oct 13 | 0974363852 | # 32313 | -2,000.00 | Oct 19 | 0975551310 |
| # 32259 | -750.00 | Oct 13 | 0974363854 | # 32314 | -3,500.00 | Oct 19 | 0975551309 |
| # 32260 | -2,500.00 | Oct 13 | 0974363853 | # 32315 | -2,000.00 | Oct 20 | 0975798189 |
| | | | | # 32316 | -1,000.00 | Oct 09 | 0974064890 |
| # 32261 | -625.00 | Oct 13 | 0974330879 | # 32317 | -1,250.00 | Oct 20 | 0975807739 |
| @32264 | -500.00 | Oct 13 | 0974400138 | # 32318 | -2,100.00 | Oct 15 | 0974973484 |
| # 32265 | -1,125.00 | Oct 13 | 0974469726 | @32323 | -1,100.00 | Oct 15 | 0974994855 |

WB-CAMP 001247

Highly Confidential

COM0005538





Date:      2015/10/13
CID:       0213-15FEB18
DIN:       974330879
Acct#:     1894317690
Ck#:       32261
Amt:       $ 625.00

WB-CAMP 001248

Highly Confidential

COM0058343

# Tab 0051

WB-CAMP 001249

***Commercial Checking*** statement
**October 1, 2015** to **October 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @32208 | -2,250.00 | Oct 13 | 0974353987 | # 32266 | -284.83 | Oct 13 | 0974247250 |
| # 32209 | -2,000.00 | Oct 13 | 0974361298 | # 32267 | -314.97 | Oct 13 | 0974247249 |
| # 32210 | -750.00 | Oct 16 | 0975220918 | # 32268 | -3,500.00 | Oct 13 | 0974330877 |
| # 32211 | -2,750.00 | Oct 13 | 0974388986 | # 32269 | -3,500.00 | Oct 13 | 0974330878 |
| # 32212 | -1,050.00 | Oct 16 | 0975073050 | # 32270 | -2,400.00 | Oct 19 | 0975374383 |
| # 32213 | -900.00 | Oct 07 | 0973646472 | # 32271 | -3,000.00 | Oct 19 | 0975374380 |
| # 32214 | -4,000.00 | Oct 13 | 0974334541 | # 32272 | -3,000.00 | Oct 19 | 0975374378 |
| # 32215 | -1,800.00 | Oct 14 | 0950085901 | # 32273 | -2,250.00 | Oct 19 | 0975374375 |
| # 32216 | -1,383.75 | Oct 14 | 0974625045 | # 32274 | -1,500.00 | Oct 19 | 0975374384 |
| # 32217 | -750.00 | Oct 16 | 0975224385 | # 32275 | -1,000.00 | Oct 19 | 0975374376 |
| # 32218 | -5,000.00 | Oct 14 | 0974779836 | # 32276 | -875.00 | Oct 19 | 0975374386 |
| # 32219 | -3,000.00 | Oct 20 | 0975624101 | # 32277 | -1,625.00 | Oct 19 | 0975374385 |
| # 32220 | -4,475.00 | Oct 13 | 0974542432 | # 32278 | -2,000.00 | Oct 19 | 0975372565 |
| @32222 | -2,750.00 | Oct 13 | 0974374204 | # 32279 | -1,090.00 | Oct 22 | 0976125332 |
| # 32223 | -4,200.00 | Oct 09 | 0974118206 | # 32280 | -500.00 | Oct 20 | 0975690344 |
| # 32224 | -2,522.00 | Oct 14 | 0974638812 | # 32281 | -500.00 | Oct 20 | 0975690345 |
| @32226 | -2,000.00 | Oct 23 | 0976188086 | # 32282 | -375.00 | Oct 20 | 0975690343 |
| @32229 | -2,500.00 | Oct 13 | 0974519087 | # 32283 | -1,000.00 | Oct 16 | 0975126092 |
| # 32230 | -3,600.00 | Oct 13 | 0974519085 | # 32284 | -3,300.00 | Oct 21 | 0975951754 |
| # 32231 | -10,000.00 | Oct 07 | 0973646471 | # 32285 | -2,800.00 | Oct 19 | 0975473062 |
| @32233 | -2,000.00 | Oct 09 | 0974063301 | # 32286 | -1,800.00 | Oct 19 | 0975473061 |
| # 32234 | -4,000.00 | Oct 09 | 0974063302 | # 32287 | -3,200.00 | Oct 19 | 0975473060 |
| # 32235 | -1,200.00 | Oct 13 | 0974519086 | # 32288 | -1,000.00 | Oct 19 | 0975473059 |
| # 32236 | -3,400.00 | Oct 13 | 0974489674 | # 32289 | -2,250.00 | Oct 19 | 0975473058 |
| # 32237 | -2,000.00 | Oct 09 | 0974063864 | # 32290 | -1,125.00 | Oct 19 | 0975473057 |
| # 32238 | -13,750.00 | Oct 15 | 0974957892 | # 32291 | -1,050.00 | Oct 19 | 0975374377 |
| # 32239 | -1,000.00 | Oct 14 | 0974667069 | # 32292 | -1,800.00 | Oct 19 | 0975374379 |
| # 32240 | -1,740.00 | Oct 14 | 0974667071 | # 32293 | -1,500.00 | Oct 19 | 0975374381 |
| # 32241 | -4,777.65 | Oct 14 | 0974667070 | # 32294 | -200.00 | Oct 13 | 0974474280 |
| # 32242 | -982.35 | Oct 14 | 0974667068 | # 32295 | -5,200.00 | Oct 08 | 0973876736 |
| # 32243 | -4,500.00 | Oct 15 | 0974831509 | @32297 | -33,000.00 | Oct 08 | 0024308321 |
| # 32244 | -1,275.00 | Oct 21 | 0975881610 | # 32298 | -500.00 | Oct 08 | 0973796340 |
| # 32245 | -2,000.00 | Oct 13 | 0974490943 | # 32299 | -500.00 | Oct 08 | 0973796690 |
| # 32246 | -4,200.00 | Oct 15 | 0974944719 | # 32300 | -250.00 | Oct 13 | 0974437099 |
| # 32247 | -1,900.00 | Oct 15 | 0974944720 | # 32301 | -1,500.00 | Oct 09 | 0974128213 |
| # 32248 | -900.00 | Oct 15 | 0974944721 | # 32302 | -238,500.00 | Oct 13 | 0974354516 |
| # 32249 | -2,500.00 | Oct 13 | 0974546842 | # 32303 | -3,125.00 | Oct 19 | 0975580978 |
| # 32250 | -3,500.00 | Oct 13 | 0974546841 | @32305 | -7,500.00 | Oct 19 | 0975476536 |
| # 32251 | -1,000.00 | Oct 23 | 0976317620 | # 32306 | -1,680.00 | Oct 16 | 0975190862 |
| # 32252 | -750.00 | Oct 13 | 0974363846 | # 32307 | -2,800.00 | Oct 16 | 0975190860 |
| # 32253 | -641.40 | Oct 13 | 0974363847 | # 32308 | -8,000.00 | Oct 16 | 0975190861 |
| # 32254 | -6,000.00 | Oct 13 | 0974363848 | # 32309 | -1,414.50 | Oct 19 | 0975460279 |
| # 32255 | -1,500.00 | Oct 13 | 0974363849 | # 32310 | -3,500.00 | Oct 16 | 0975139170 |
| # 32256 | -5,450.00 | Oct 13 | 0974579170 | # 32311 | -900.00 | Oct 19 | 0975499453 |
| # 32256 | -1,000.00 | Oct 13 | 0974363850 | # 32312 | -2,500.00 | Oct 19 | 0975582614 |
| # 32257 | -2,400.00 | Oct 13 | 0974363851 | # 32313 | -2,000.00 | Oct 19 | 0975551310 |
| # 32258 | -1,200.00 | Oct 13 | 0974363852 | # 32314 | -3,500.00 | Oct 19 | 0975551309 |
| # 32259 | -750.00 | Oct 13 | 0974363854 | # 32315 | -2,000.00 | Oct 20 | 0975798189 |
| # 32260 | -2,500.00 | Oct 13 | 0974363853 | # 32316 | -1,000.00 | Oct 09 | 0974064890 |
| # 32261 | -625.00 | Oct 13 | 0974330879 | # 32317 | -1,250.00 | Oct 20 | 0975807739 |
| @32264 | -500.00 | Oct 13 | 0974400138 | # 32318 | -2,100.00 | Oct 15 | 0974973484 |
| # 32265 | -1,125.00 | Oct 13 | 0974469726 | @32323 | -1,100.00 | Oct 15 | 0974994855 |

WB-CAMP 001250

Highly Confidential                                    COM0005538





Date:     2015/10/13
CID:      0213-15FEB18
DIN:      974330878
Acct#:    1894317690
Ck#:      32269
Amt:      $ 3,500.00

WB-CAMP 001251

Highly Confidential

COM0058342

# Tab 0052

WB-CAMP 001252

*Commercial Checking* statement
**October 1, 2015** to **October 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @32208 | -2,250.00 | Oct 13 | 0974353987 | # 32266 | -284.83 | Oct 13 | 0974247250 |
| # 32209 | -2,000.00 | Oct 13 | 0974361298 | # 32267 | -314.97 | Oct 13 | 0974247249 |
| # 32210 | -750.00 | Oct 16 | 0975220918 | # 32268 | -3,500.00 | Oct 13 | 0974330877 |
| # 32211 | -2,750.00 | Oct 13 | 0974388986 | # 32269 | -3,500.00 | Oct 13 | 0974330878 |
| # 32212 | -1,050.00 | Oct 16 | 0975073050 | # 32270 | -2,400.00 | Oct 19 | 0975374383 |
| # 32213 | -900.00 | Oct 07 | 0973646472 | # 32271 | -3,000.00 | Oct 19 | 0975374380 |
| # 32214 | -4,000.00 | Oct 13 | 0974334541 | # 32272 | -3,000.00 | Oct 19 | 0975374378 |
| # 32215 | -1,800.00 | Oct 14 | 0950085901 | # 32273 | -2,250.00 | Oct 19 | 0975374375 |
| # 32216 | -1,383.75 | Oct 14 | 0974625045 | # 32274 | -1,500.00 | Oct 19 | 0975374384 |
| # 32217 | -750.00 | Oct 16 | 0975224385 | # 32275 | -1,000.00 | Oct 19 | 0975374376 |
| # 32218 | -5,000.00 | Oct 14 | 0974779836 | # 32276 | -875.00 | Oct 19 | 0975374386 |
| # 32219 | -3,000.00 | Oct 20 | 0975624101 | # 32277 | -1,625.00 | Oct 19 | 0975374385 |
| # 32220 | -4,475.00 | Oct 13 | 0974542432 | # 32278 | -2,000.00 | Oct 19 | 0975372565 |
| @32222 | -2,750.00 | Oct 13 | 0974374204 | # 32279 | -1,090.00 | Oct 22 | 0976125332 |
| # 32223 | -4,200.00 | Oct 09 | 0974118206 | # 32280 | -500.00 | Oct 20 | 0975690344 |
| # 32224 | -2,522.00 | Oct 14 | 0974638812 | # 32281 | -500.00 | Oct 20 | 0975690345 |
| @32226 | -2,000.00 | Oct 23 | 0976188086 | # 32282 | -375.00 | Oct 20 | 0975690343 |
| @32229 | -2,500.00 | Oct 13 | 0974519087 | # 32283 | -1,000.00 | Oct 16 | 0975126092 |
| # 32230 | -3,600.00 | Oct 13 | 0974519085 | # 32284 | -3,300.00 | Oct 21 | 0975951754 |
| # 32231 | -10,000.00 | Oct 07 | 0973646471 | # 32285 | -2,800.00 | Oct 19 | 0975473062 |
| @32233 | -2,000.00 | Oct 09 | 0974063301 | # 32286 | -1,800.00 | Oct 19 | 0975473061 |
| # 32234 | -4,000.00 | Oct 09 | 0974063302 | # 32287 | -3,200.00 | Oct 19 | 0975473060 |
| # 32235 | -1,200.00 | Oct 13 | 0974519086 | # 32288 | -1,000.00 | Oct 19 | 0975473059 |
| # 32236 | -3,400.00 | Oct 13 | 0974489674 | # 32289 | -2,250.00 | Oct 19 | 0975473058 |
| # 32237 | -2,000.00 | Oct 09 | 0974063864 | # 32290 | -1,125.00 | Oct 19 | 0975473057 |
| # 32238 | -13,750.00 | Oct 15 | 0974957892 | # 32291 | -1,050.00 | Oct 19 | 0975374377 |
| # 32239 | -1,000.00 | Oct 14 | 0974667069 | # 32292 | -1,800.00 | Oct 19 | 0975374379 |
| # 32240 | -1,740.00 | Oct 14 | 0974667071 | # 32293 | -1,500.00 | Oct 19 | 0975374381 |
| # 32241 | -4,777.65 | Oct 14 | 0974667070 | # 32294 | -200.00 | Oct 13 | 0974474280 |
| # 32242 | -982.35 | Oct 14 | 0974667068 | # 32295 | -5,200.00 | Oct 08 | 0973876736 |
| # 32243 | -4,500.00 | Oct 15 | 0974831509 | @32297 | -33,000.00 | Oct 08 | 0024308321 |
| # 32244 | -1,275.00 | Oct 21 | 0975881610 | # 32298 | -500.00 | Oct 08 | 0973796340 |
| # 32245 | -2,000.00 | Oct 13 | 0974490943 | # 32299 | -500.00 | Oct 08 | 0973796690 |
| # 32246 | -4,200.00 | Oct 15 | 0974944719 | # 32300 | -250.00 | Oct 13 | 0974437099 |
| # 32247 | -1,900.00 | Oct 15 | 0974944720 | # 32301 | -1,500.00 | Oct 09 | 0974128213 |
| # 32248 | -900.00 | Oct 15 | 0974944721 | # 32302 | -238,500.00 | Oct 13 | 0974354516 |
| # 32249 | -2,500.00 | Oct 13 | 0974546842 | # 32303 | -3,125.00 | Oct 19 | 0975580978 |
| # 32250 | -3,500.00 | Oct 13 | 0974546841 | @32305 | -7,500.00 | Oct 19 | 0975476536 |
| # 32251 | -1,000.00 | Oct 23 | 0976317620 | # 32306 | -1,680.00 | Oct 16 | 0975190862 |
| # 32252 | -750.00 | Oct 13 | 0974363846 | # 32307 | -2,800.00 | Oct 16 | 0975190860 |
| # 32253 | -641.40 | Oct 13 | 0974363847 | # 32308 | -8,000.00 | Oct 16 | 0975190861 |
| # 32254 | -6,000.00 | Oct 13 | 0974363848 | # 32309 | -1,414.50 | Oct 19 | 0975460279 |
| # 32255 | -1,500.00 | Oct 13 | 0974363849 | # 32310 | -3,500.00 | Oct 16 | 0975139170 |
| # 32256 | -5,450.00 | Oct 13 | 0974579170 | # 32311 | -900.00 | Oct 19 | 0975499453 |
| # 32256 | -1,000.00 | Oct 13 | 0974363850 | # 32312 | -2,500.00 | Oct 19 | 0975582614 |
| # 32257 | -2,400.00 | Oct 13 | 0974363851 | # 32313 | -2,000.00 | Oct 19 | 0975551310 |
| # 32258 | -1,200.00 | Oct 13 | 0974363852 | # 32314 | -3,500.00 | Oct 19 | 0975551309 |
| # 32259 | -750.00 | Oct 13 | 0974363854 | # 32315 | -2,000.00 | Oct 20 | 0975798189 |
| # 32260 | -2,500.00 | Oct 13 | 0974363853 | # 32316 | -1,000.00 | Oct 09 | 0974064890 |
| # 32261 | -625.00 | Oct 13 | 0974330879 | # 32317 | -1,250.00 | Oct 20 | 0975807739 |
| @32264 | -500.00 | Oct 13 | 0974400138 | # 32318 | -2,100.00 | Oct 15 | 0974973484 |
| # 32265 | -1,125.00 | Oct 13 | 0974469726 | @32323 | -1,100.00 | Oct 15 | 0974994855 |

WB-CAMP 001253

Highly Confidential

COM0005538





Date:     2015/10/13
CID:      0213-15FEB18
DIN:      974330877
Acct#:    1894317690
Ck#:      32268
Amt:      $ 3,500.00

WB-CAMP 001254

Highly Confidential

COM0058341

# Tab 0053

WB-CAMP 001255