**Commercial Checking statement**
**October 1, 2015 to October 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @32208 | -2,250.00 | Oct 13 | 0974353987 | #32266 | -284.83 | Oct 13 | 0974247250 |
| #32209 | -2,000.00 | Oct 13 | 0974361298 | #32267 | -314.97 | Oct 13 | 0974247249 |
| #32210 | -750.00 | Oct 16 | 0975220918 | #32268 | -3,500.00 | Oct 13 | 0974330877 |
| #32211 | -2,750.00 | Oct 13 | 0974388986 | #32269 | -3,500.00 | Oct 13 | 0974330878 |
| #32212 | -1,050.00 | Oct 16 | 0975073050 | #32270 | -2,400.00 | Oct 19 | 0975374383 |
| #32213 | -900.00 | Oct 07 | 0973646472 | #32271 | -3,000.00 | Oct 19 | 0975374380 |
| #32214 | -4,000.00 | Oct 13 | 0974334541 | #32272 | -3,000.00 | Oct 19 | 0975374378 |
| #32215 | -1,800.00 | Oct 14 | 0950085901 | #32273 | -2,250.00 | Oct 19 | 0975374375 |
| #32216 | -1,383.75 | Oct 14 | 0974625045 | #32274 | -1,500.00 | Oct 19 | 0975374384 |
| #32217 | -750.00 | Oct 16 | 0975224385 | #32275 | -1,000.00 | Oct 19 | 0975374376 |
| #32218 | -5,000.00 | Oct 14 | 0974779836 | #32276 | -875.00 | Oct 19 | 0975374386 |
| #32219 | -3,000.00 | Oct 20 | 0975624101 | #32277 | -1,625.00 | Oct 19 | 0975374385 |
| #32220 | -4,475.00 | Oct 13 | 0974542432 | #32278 | -2,000.00 | Oct 19 | 0975372565 |
| @32222 | -2,750.00 | Oct 13 | 0974374204 | #32279 | -1,090.00 | Oct 22 | 0976125332 |
| #32223 | -4,200.00 | Oct 09 | 0974118206 | #32280 | -500.00 | Oct 20 | 0975690344 |
| #32224 | -2,522.00 | Oct 14 | 0974638812 | #32281 | -500.00 | Oct 20 | 0975690345 |
| @32226 | -2,000.00 | Oct 23 | 0976188086 | #32282 | -375.00 | Oct 20 | 0975690343 |
| @32229 | -2,500.00 | Oct 13 | 0974519087 | #32283 | -1,000.00 | Oct 16 | 0975126092 |
| #32230 | -3,600.00 | Oct 13 | 0974519085 | #32284 | -3,300.00 | Oct 21 | 0975951754 |
| #32231 | -10,000.00 | Oct 07 | 0973646471 | #32285 | -2,800.00 | Oct 19 | 0975473062 |
| @32233 | -2,000.00 | Oct 09 | 0974063301 | #32286 | -1,800.00 | Oct 19 | 0975473061 |
| #32234 | -4,000.00 | Oct 09 | 0974063302 | #32287 | -3,200.00 | Oct 19 | 0975473060 |
| #32235 | -1,200.00 | Oct 13 | 0974519086 | #32288 | -1,000.00 | Oct 19 | 0975473059 |
| #32236 | -3,400.00 | Oct 13 | 0974489674 | #32289 | -2,250.00 | Oct 19 | 0975473058 |
| #32237 | -2,000.00 | Oct 09 | 0974063864 | #32290 | -1,125.00 | Oct 19 | 0975473057 |
| #32238 | -13,750.00 | Oct 15 | 0974957892 | #32291 | -1,050.00 | Oct 19 | 0975374377 |
| #32239 | -1,000.00 | Oct 14 | 0974667069 | #32292 | -1,800.00 | Oct 19 | 0975374379 |
| #32240 | -1,740.00 | Oct 14 | 0974667071 | #32293 | -1,500.00 | Oct 19 | 0975374381 |
| #32241 | -4,777.65 | Oct 14 | 0974667070 | #32294 | -200.00 | Oct 13 | 0974474280 |
| #32242 | -982.35 | Oct 14 | 0974667068 | #32295 | -5,200.00 | Oct 08 | 0973876736 |
| #32243 | -4,500.00 | Oct 15 | 0974831509 | @32297 | -33,000.00 | Oct 08 | 0024308321 |
| #32244 | -1,275.00 | Oct 21 | 0975881610 | #32298 | -500.00 | Oct 08 | 0973796340 |
| #32245 | -2,000.00 | Oct 13 | 0974490943 | #32299 | -500.00 | Oct 08 | 0973796690 |
| #32246 | -4,200.00 | Oct 15 | 0974944719 | #32300 | -250.00 | Oct 13 | 0974437099 |
| #32247 | -1,900.00 | Oct 15 | 0974944720 | #32301 | -1,500.00 | Oct 09 | 0974128213 |
| #32248 | -900.00 | Oct 15 | 0974944721 | #32302 | -238,500.00 | Oct 13 | 0974354516 |
| #32249 | -2,500.00 | Oct 13 | 0974546842 | #32303 | -3,125.00 | Oct 19 | 0975580978 |
| #32250 | -3,500.00 | Oct 13 | 0974546841 | @32305 | -7,500.00 | Oct 19 | 0975476536 |
| #32251 | -1,000.00 | Oct 23 | 0976317620 | #32306 | -1,680.00 | Oct 16 | 0975190862 |
| #32252 | -750.00 | Oct 13 | 0974363846 | #32307 | -2,800.00 | Oct 16 | 0975190860 |
| #32253 | -641.40 | Oct 13 | 0974363847 | #32308 | -8,000.00 | Oct 16 | 0975190861 |
| #32254 | -6,000.00 | Oct 13 | 0974363848 | #32309 | -1,414.50 | Oct 19 | 0975460279 |
| #32255 | -1,500.00 | Oct 13 | 0974363849 | #32310 | -3,500.00 | Oct 16 | 0975139170 |
| #32256 | -5,450.00 | Oct 13 | 0974579170 | #32311 | -900.00 | Oct 19 | 0975499453 |
| #32256 | -1,000.00 | Oct 13 | 0974363850 | #32312 | -2,500.00 | Oct 19 | 0975582614 |
| #32257 | -2,400.00 | Oct 13 | 0974363851 | #32313 | -2,000.00 | Oct 19 | 0975551310 |
| #32258 | -1,200.00 | Oct 13 | 0974363852 | #32314 | -3,500.00 | Oct 19 | 0975551309 |
| #32259 | -750.00 | Oct 13 | 0974363854 | #32315 | -2,000.00 | Oct 20 | 0975798189 |
| #32260 | -2,500.00 | Oct 13 | 0974363853 | #32316 | -1,000.00 | Oct 09 | 0974064890 |
| #32261 | -625.00 | Oct 13 | 0974330879 | #32317 | -1,250.00 | Oct 20 | 0975807739 |
| @32264 | -500.00 | Oct 13 | 0974400138 | #32318 | -2,100.00 | Oct 15 | 0974973484 |
| #32265 | -1,125.00 | Oct 13 | 0974469726 | @32323 | -1,100.00 | Oct 15 | 0974994855 |

WB-CAMP 001256

Highly Confidential

COM0005538



**WOODBRIDGE STRUCTURED FUNDING, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK

32278

10/7/2015

PAY TO THE ORDER OF    CAMPBELL FINANCIAL CORP                                    $ **2,000.00

Two Thousand and 00/100************************************************************    DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO  80866

MEMO    F&K GILLIAM-831 GLENWOOD-SR MTG2 COMM                        AUTHORIZED SIGNATURE

⑈032278⑈ ⑆121137522⑆ 1894317690⑈



Date:     2015/10/19
CID:      0213-15FEB18
DIN:      975372565
Acct#:    1894317690
Ck#:      32278
Amt:      $ 2,000.00

Page 459 of 835

WB-CAMP 001257

Highly Confidential    COM0058526

# Tab 0054

WB-CAMP 001258

***Commercial Checking*** statement
**October 1, 2015** to **October 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 32324 | -49,222.50 | Oct 13 | 0974566323 | @32384 | -4,500.00 | Oct 19 | 0975473051 |
| @32326 | -2,100.00 | Oct 20 | 0975756583 | # 32385 | -2,000.00 | Oct 19 | 0975473050 |
| @32328 | -8,600.00 | Oct 15 | 0974921161 | # 32386 | -1,066.32 | Oct 19 | 0975473049 |
| # 32329 | -1,500.00 | Oct 19 | 0975237545 | # 32387 | -3,500.00 | Oct 19 | 0975534048 |
| # 32330 | -2,317.70 | Oct 19 | 0975444012 | # 32388 | -3,000.00 | Oct 19 | 0975534049 |
| # 32331 | -4,500.00 | Oct 20 | 0975708180 | @32390 | -3,000.00 | Oct 20 | 0975755122 |
| # 32332 | -3,600.00 | Oct 29 | 0970038640 | # 32391 | -9,000.00 | Oct 19 | 0975473053 |
| # 32333 | -3,750.00 | Oct 19 | 0975581002 | # 32392 | -2,920.00 | Oct 19 | 0975473052 |
| # 32334 | -2,500.00 | Oct 19 | 0975402627 | # 32393 | -2,000.00 | Oct 19 | 0975473054 |
| @32336 | -8,000.00 | Oct 21 | 0975972174 | # 32394 | -2,000.00 | Oct 19 | 0975473055 |
| # 32337 | -1,600.00 | Oct 19 | 0950381959 | # 32395 | -2,400.00 | Oct 22 | 0976165932 |
| # 32338 | -6,000.00 | Oct 19 | 0975460278 | # 32396 | -687.50 | Oct 20 | 0975755036 |
| # 32339 | -6,000.00 | Oct 19 | 0975368821 | # 32397 | -2,250.00 | Oct 22 | 0976125333 |
| # 32340 | -1,625.00 | Oct 19 | 0975558525 | # 32398 | -1,625.00 | Oct 19 | 0975374387 |
| # 32341 | -1,661.86 | Oct 27 | 0976927070 | # 32399 | -1,000.00 | Oct 19 | 0975473056 |
| # 32342 | -294.57 | Oct 21 | 0975836944 | # 32400 | -2,817.60 | Oct 15 | 0975001548 |
| # 32343 | -1,190.00 | Oct 16 | 0975128097 | # 32401 | -22,950.00 | Oct 21 | 0975834174 |
| # 32344 | -19,650.00 | Oct 15 | 0974909514 | # 32402 | -22,950.00 | Oct 21 | 0975834176 |
| # 32345 | -3,500.00 | Oct 21 | 0975901806 | # 32403 | -21,540.60 | Oct 20 | 0975809393 |
| # 32346 | -2,625.00 | Oct 19 | 0975551311 | @32405 | -20,600.00 | Oct 21 | 0975834175 |
| # 32347 | -175.00 | Oct 21 | 0975881609 | # 32406 | -2,665.10 | Oct 20 | 0975628504 |
| @32349 | -2,250.00 | Oct 21 | 0975881608 | @32408 | -975.00 | Oct 23 | 0976332556 |
| # 32350 | -1,000.00 | Oct 21 | 0975881607 | # 32409 | -416.67 | Oct 27 | 0976925856 |
| @32352 | -1,125.00 | Oct 21 | 0975881606 | # 32410 | -500.00 | Oct 27 | 0976925858 |
| # 32353 | -1,750.00 | Oct 20 | 0975757132 | # 32411 | -166.67 | Oct 27 | 0976925857 |
| @32355 | -2,121.75 | Oct 27 | 0976797808 | # 32412 | -2,000.00 | Oct 26 | 0976652103 |
| # 32356 | -4,000.00 | Oct 20 | 0975735921 | # 32413 | -500.00 | Oct 26 | 0976527671 |
| @32358 | -2,860.00 | Oct 15 | 0975000693 | # 32414 | -1,750.00 | Oct 22 | 0976152060 |
| # 32359 | -2,100.00 | Oct 15 | 0975000692 | # 32415 | -166.67 | Oct 22 | 0976050950 |
| # 32360 | -8,700.00 | Oct 15 | 0975000694 | # 32416 | -932.47 | Oct 30 | 0970399089 |
| # 32361 | -3,165.00 | Oct 21 | 0975838958 | # 32417 | -725.00 | Oct 23 | 0976332555 |
| # 32362 | -4,400.00 | Oct 19 | 0950381960 | # 32418 | -58,632.87 | Oct 29 | 0970102861 |
| # 32363 | -6,125.00 | Oct 19 | 0975368820 | @32420 | -5,422.13 | Oct 21 | 0975958735 |
| # 32364 | -3,000.00 | Oct 19 | 0975581003 | # 32421 | -5,422.13 | Oct 21 | 0975958734 |
| # 32365 | -250.00 | Oct 26 | 0976697696 | # 32422 | -950.00 | Oct 23 | 0976229550 |
| # 32366 | -1,500.00 | Oct 19 | 0975551314 | @32424 | -885.63 | Oct 26 | 0976419843 |
| # 32367 | -1,750.00 | Oct 19 | 0975551312 | # 32425 | -250.00 | Oct 21 | 0975985923 |
| # 32368 | -1,000.00 | Oct 19 | 0975551315 | # 32426 | -433.33 | Oct 16 | 0975224384 |
| # 32369 | -875.00 | Oct 19 | 0975551313 | @32432 | -431.65 | Oct 26 | 0976427325 |
| # 32370 | -1,992.00 | Oct 21 | 0975971390 | # 32433 | -500.00 | Oct 20 | 0975663359 |
| # 32371 | -3,200.00 | Oct 21 | 0975881605 | @32436 | -25,000.00 | Oct 16 | 0975172676 |
| # 32372 | -625.00 | Oct 21 | 0975881604 | # 32438 | -400.00 | Oct 19 | 0975510768 |
| # 32373 | -1,500.00 | Oct 21 | 0975881603 | # 32439 | -12,412.00 | Oct 21 | 0975888083 |
| # 32374 | -1,062.50 | Oct 20 | 0975755037 | # 32440 | -250.00 | Oct 20 | 0975668831 |
| # 32375 | -2,500.00 | Oct 20 | 0975796492 | # 32441 | -15,611.78 | Oct 23 | 0976301726 |
| # 32376 | -15,925.00 | Oct 27 | 0976797807 | # 32442 | -107,145.00 | Oct 19 | 0975486711 |
| # 32377 | -1,500.00 | Oct 19 | 0975534053 | # 32443 | -2,750.00 | Oct 20 | 0975807740 |
| # 32378 | -1,625.00 | Oct 19 | 0975534052 | # 32444 | -76.64 | Oct 26 | 0976419844 |
| # 32379 | -4,063.68 | Oct 19 | 0975534051 | # 32445 | -1,500.00 | Oct 29 | 0970037194 |
| # 32380 | -2,850.00 | Oct 19 | 0975534050 | # 32446 | -1,250.00 | Oct 23 | 0976291933 |
| # 32381 | -8,801.93 | Oct 19 | 0975534046 | # 32447 | -5,000.00 | Oct 28 | 0977103082 |
| # 32382 | -4,247.51 | Oct 19 | 0975534047 | # 32448 | -3,750.00 | Oct 23 | 0976291934 |

WB-CAMP 001259

Highly Confidential

COM0005539





Date:      2015/10/20
CID:       0213-15FEB18
DIN:       975796492
Acct#:     1894317690
Ck#:       32375
Amt:       $ 2,500.00

WB-CAMP 001260

Highly Confidential

COM0058620

# Tab 0055

WB-CAMP 001261

*Commercial Checking* statement
**November 1, 2015** to **November 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

 * This symbol indicates a break in check number sequence
 # This symbol indicates an original item not enclosed
 @ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @ 11864 | -3,066.42 | Nov 02 | 0970775492 | # 32322 | -1,500.00 | Nov 13 | 0972523402 |
| @ 11873 | -6,351.85 | Nov 02 | 0970776314 | @ 32407 | -1,738.00 | Nov 02 | 0970724727 |
| # 11875 | -1,293.30 | Nov 04 | 0971187952 | @ 32423 | -665.00 | Nov 02 | 0970418185 |
| @ 11879 | -713.54 | Nov 02 | 0970437280 | @ 32427 | -9.00 | Nov 06 | 0971428748 |
| # 11880 | -500.00 | Nov 02 | 0970415096 | @ 32428 | -9.00 | Nov 06 | 0971428747 |
| # 11881 | -750.00 | Nov 04 | 0971060329 | @ 32429 | -1,902.97 | Nov 13 | 0972623813 |
| # 11882 | -1,316.42 | Nov 02 | 0970776313 | @ 32431 | -1,268.05 | Nov 13 | 0972623814 |
| @ 11884 | -635.96 | Nov 02 | 0970554382 | @ 32437 | -1,500.00 | Nov 02 | 0970724435 |
| # 11885 | -1,760.80 | Nov 02 | 0971187951 | @ 32468 | -750.00 | Nov 03 | 0970854235 |
| # 11886 | -55.42 | Nov 02 | 0970560578 | @ 32481 | -570.00 | Nov 03 | 0970854234 |
| # 11887 | -48.83 | Nov 03 | 0971012250 | @ 32452 | -1,740.00 | Nov 03 | 0970867154 |
| # 11888 | -17,562.77 | Nov 06 | 0971535232 | @ 32493 | -965.00 | Nov 02 | 0970724728 |
| # 11889 | -500.00 | Nov 09 | 0971635239 | @ 32505 | -200.00 | Nov 09 | 0971907103 |
| # 11890 | -750.00 | Nov 19 | 0973494674 | @ 32506 | -390.83 | Nov 02 | 0970642506 |
| # 11891 | -1,816.42 | Nov 10 | 0972189508 | @ 32507 | -583.33 | Nov 02 | 0970717248 |
| # 11892 | -800.00 | Nov 06 | 0480015638 | @ 32508 | -291.67 | Nov 02 | 0970717249 |
| # 11893 | -635.96 | Nov 06 | 0480002225 | @ 32513 | -350.00 | Nov 03 | 0970968817 |
| # 11894 | -29,581.89 | Nov 12 | 0972445696 | @ 32516 | -710.00 | Nov 23 | 0973853996 |
| # 11895 | -55.42 | Nov 09 | 0971781594 | @ 32522 | -275.00 | Nov 10 | 0972031198 |
| # 11896 | -48.83 | Nov 10 | 0972195477 | @ 32524 | -250.00 | Nov 03 | 0970858511 |
| # 11897 | -1,293.30 | Nov 13 | 0972648210 | @ 32525 | -75.00 | Nov 09 | 0971888848 |
| # 11898 | -2,173.60 | Nov 16 | 0972728440 | @ 32529 | -937.50 | Nov 03 | 0970854238 |
| # 11899 | -750.00 | Nov 19 | 0973494673 | @ 32531 | -437.50 | Nov 09 | 0971907104 |
| # 11900 | -1,316.42 | Nov 16 | 0973043424 | @ 32532 | -125.00 | Nov 03 | 0970948398 |
| # 11901 | -800.00 | Nov 13 | 0485014754 | @ 32536 | -25,000.00 | Nov 03 | 0971004563 |
| # 11902 | -1,469.75 | Nov 13 | 0485020560 | @ 32538 | -1,500.00 | Nov 09 | 0971954925 |
| # 11903 | -547.67 | Nov 17 | 0973177173 | @ 32543 | -1,200.00 | Nov 02 | 0970733327 |
| # 11904 | -1,293.30 | Nov 23 | 0974143964 | @ 32544 | -3,500.00 | Nov 02 | 0970685659 |
| # 11905 | -55.42 | Nov 16 | 0972855242 | @ 32545 | -750.00 | Nov 03 | 0971007681 |
| # 11906 | -48.83 | Nov 17 | 0973284552 | @ 32546 | -1,250.00 | Nov 03 | 0970986757 |
| # 11907 | -780.86 | Nov 24 | 0974360795 | @ 32547 | -4,600.00 | Nov 03 | 0970866666 |
| @ 11909 | -500.00 | Nov 23 | 0973853634 | @ 32548 | -750.00 | Nov 03 | 0970854236 |
| # 11910 | -990.00 | Nov 27 | 0974795853 | @ 32549 | -900.00 | Nov 03 | 0970854237 |
| # 11911 | -4,816.19 | Nov 23 | 0974176553 | @ 32551 | -750.00 | Nov 10 | 0972031199 |
| # 11912 | -800.00 | Nov 20 | 0485004001 | @ 32552 | -6,600.00 | Nov 06 | 0971602182 |
| # 11913 | -635.96 | Nov 20 | 0480016544 | # 32553 | -1,800.00 | Nov 02 | 0970667508 |
| # 11914 | -547.67 | Nov 24 | 0974288453 | # 32554 | -4,000.00 | Nov 03 | 0970956358 |
| # 11915 | -4,753.93 | Nov 23 | 0974143965 | # 32555 | -875.00 | Nov 03 | 0970681732 |
| # 11916 | -55.42 | Nov 24 | 0974271528 | # 32556 | -1,050.00 | Nov 03 | 0970881733 |
| # 11917 | -48.83 | Nov 24 | 0974419291 | # 32557 | -1,500.00 | Nov 03 | 0970881730 |
| # 11919 | -500.00 | Nov 27 | 0974668613 | # 32559 | -7,425.00 | Nov 10 | 0972051732 |
| @ 11921 | -1,566.42 | Nov 27 | 0974796803 | # 32560 | -2,500.00 | Nov 02 | 0970731463 |
| # 11922 | -800.00 | Nov 27 | 0485002621 | # 32561 | -2,080.00 | Nov 03 | 0970954868 |
| # 11923 | -635.96 | Nov 30 | 0975115838 | # 32562 | -5,000.00 | Nov 02 | 0970622924 |
| # 11924 | -547.67 | Nov 24 | 0974645373 | # 32563 | -166.67 | Nov 02 | 0970881735 |
| # 28815 | -1,750.00 | Nov 10 | 0972010360 | # 32564 | -733.33 | Nov 02 | 0970667509 |
| @ 32100 | -114.00 | Nov 16 | 0973017226 | # 32565 | -250.00 | Nov 06 | 0971469751 |
| @ 32147 | -300.00 | Nov 02 | 0970413489 | # 32566 | -1,680.00 | Nov 02 | 0970667506 |
| @ 32154 | -2,630.00 | Nov 13 | 0972523401 | # 32567 | -1,000.00 | Nov 02 | 0970667510 |
| @ 32319 | -9,500.00 | Nov 13 | 0972523403 | # 32568 | -1,600.00 | Nov 02 | 0970667505 |
| # 32320 | -1,200.00 | Nov 13 | 0972523404 | # 32569 | -2,680.00 | Nov 02 | 0970667507 |
| # 32321 | -2,963.00 | Nov 13 | 0972523405 | # 32570 | -500.00 | Nov 03 | 0970956359 |

WB-CAMP 001262

Highly Confidential
COM0005555



**WOODBRIDGE STRUCTURED FUNDING, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK

32560

10/22/2015

PAY TO THE
ORDER OF    CAMPBELL FINANCIAL CORP                                    $  **2,500.00

Two Thousand Five Hundred and 00/100******************************************************    DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO  80866

MEMO    SHENGJIE LI&YUYE XU-TANAGER-SR MTG3 CO            AUTHORIZED SIGNATURE

⑈032560⑈ ⑆121137522⑆ 1894317690⑈



Date:     2015/11/02
CID:      0214-15FEB18
DIN:      970731463
Acct#:    1894317690
Ck#:      32560
Amt:      $ 2,500.00

WB-CAMP 001263

Highly Confidential

COM0058969

# Tab 0056

WB-CAMP 001264

***Commercial Checking* statement**
**November 1, 2015 to November 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 32713 | -6,932.00 | Nov 16 | 0973049536 | @32772 | -735.00 | Nov 16 | 0972969714 |
| # 32714 | -6,500.00 | Nov 10 | 0972206506 | # 32773 | -640.52 | Nov 16 | 0972969715 |
| # 32715 | -1,900.00 | Nov 17 | 0973268106 | @32775 | -72.92 | Nov 24 | 0974283160 |
| # 32716 | -8,000.00 | Nov 10 | 0972206503 | # 32776 | -4,200.00 | Nov 17 | 0973116919 |
| # 32717 | -450.00 | Nov 18 | 0973412009 | # 32777 | -833.33 | Nov 16 | 0972986048 |
| # 32718 | -10,500.00 | Nov 10 | 0972206504 | # 32778 | -445.00 | Nov 17 | 0973236641 |
| # 32719 | -5,000.00 | Nov 10 | 0972206513 | # 32779 | -1,500.00 | Nov 17 | 0973236645 |
| # 32720 | -2,500.00 | Nov 10 | 0972206501 | # 32780 | -4,000.00 | Nov 17 | 0973236644 |
| # 32721 | -59,103.00 | Nov 13 | 0972522466 | # 32781 | -2,666.67 | Nov 17 | 0973236643 |
| # 32722 | -2,500.00 | Nov 10 | 0972206498 | # 32782 | -2,500.00 | Nov 17 | 0973236642 |
| # 32723 | -5,000.00 | Nov 10 | 0972206512 | # 32783 | -428.33 | Nov 13 | 0972590009 |
| # 32724 | -5,000.00 | Nov 10 | 0972206509 | # 32784 | -2,000.00 | Nov 16 | 0972590008 |
| # 32725 | -3,000.00 | Nov 10 | 0972206514 | # 32785 | -1,000.00 | Nov 16 | 0972948971 |
| # 32726 | -4,200.00 | Nov 10 | 0972206510 | # 32786 | -3,000.00 | Nov 13 | 0972590007 |
| # 32727 | -1,250.00 | Nov 13 | 0972518718 | # 32787 | -166.67 | Nov 13 | 0972590006 |
| # 32728 | -1,050.00 | Nov 16 | 0972795498 | # 32788 | -7,500.00 | Nov 13 | 0972590005 |
| # 32729 | -4,200.00 | Nov 10 | 0972206499 | # 32789 | -2,000.00 | Nov 13 | 0972590004 |
| # 32730 | -10,500.00 | Nov 10 | 0972206497 | # 32790 | -1,750.00 | Nov 17 | 0973133604 |
| # 32731 | -3,000.00 | Nov 18 | 0973448028 | # 32791 | -4,200.00 | Nov 17 | 0973200307 |
| # 32732 | -2,775.00 | Nov 16 | 0972795500 | # 32792 | -250.00 | Nov 13 | 0972565455 |
| # 32733 | -1,500.00 | Nov 17 | 0973159991 | # 32793 | -250.00 | Nov 16 | 0972725548 |
| # 32734 | -2,850.00 | Nov 17 | 0973159987 | # 32794 | -2,320.00 | Nov 16 | 0972763304 |
| # 32735 | -425.00 | Nov 17 | 0973159986 | # 32795 | -500.00 | Nov 13 | 0972565453 |
| # 32736 | -1,500.00 | Nov 17 | 0973159988 | # 32796 | -41,627.50 | Nov 09 | 0971962056 |
| # 32737 | -2,000.00 | Nov 17 | 0973159989 | # 32797 | -5,000.00 | Nov 17 | 0973237990 |
| # 32738 | -3,375.00 | Nov 17 | 0973159990 | # 32798 | -8,500.00 | Nov 12 | 0972310072 |
| # 32739 | -1,000.00 | Nov 16 | 0973056381 | @32800 | -1,560.00 | Nov 19 | 0973493528 |
| # 32740 | -1,575.00 | Nov 16 | 0973056380 | # 32801 | -110.00 | Nov 19 | 0973473724 |
| # 32741 | -625.00 | Nov 17 | 0973235788 | # 32803 | -64,052.00 | Nov 17 | 0973107629 |
| # 32742 | -1,275.00 | Nov 17 | 0973235789 | # 32804 | -3,010.45 | Nov 17 | 0973107630 |
| # 32743 | -166.67 | Nov 16 | 0973018707 | # 32805 | -79,791.37 | Nov 16 | 0973054758 |
| # 32744 | -166.67 | Nov 16 | 0973039970 | # 32807 | -7,514.38 | Nov 16 | 0973054758 |
| # 32745 | -625.00 | Nov 17 | 0973235787 | # 32808 | -168.16 | Nov 23 | 0973900787 |
| # 32746 | -395.40 | Nov 13 | 0972659519 | # 32809 | -45.72 | Nov 27 | 0974788477 |
| # 32747 | -1,522.96 | Nov 13 | 0972659517 | @32812 | -236,769.69 | Nov 18 | 0973455672 |
| # 32748 | -388.89 | Nov 13 | 0972659518 | # 32813 | -9,564.42 | Nov 17 | 0973250359 |
| # 32749 | -4,000.00 | Nov 17 | 0973136486 | # 32814 | -6,326.68 | Nov 17 | 0973250358 |
| # 32750 | -750.00 | Nov 23 | 0974108967 | # 32815 | -500.00 | Nov 13 | 0972697999 |
| # 32751 | -390.00 | Nov 23 | 0974108966 | # 32816 | -1,250.00 | Nov 19 | 0973536009 |
| # 32752 | -750.00 | Nov 30 | 0974951149 | @32818 | -850.00 | Nov 16 | 0972949426 |
| @32755 | -1,260.00 | Nov 16 | 0972971048 | # 32819 | -3,370.37 | Nov 17 | 0973142840 |
| @32757 | -466.66 | Nov 16 | 0972971047 | # 32820 | -10,000.00 | Nov 17 | 0973237989 |
| # 32758 | -1,466.25 | Nov 18 | 0973352641 | # 32821 | -2,790.00 | Nov 18 | 0973404353 |
| # 32759 | -104.17 | Nov 24 | 0950106847 | # 32822 | -1,200.00 | Nov 16 | 0972731295 |
| @32762 | -1,720.00 | Nov 17 | 0973269738 | # 32823 | -1,500.00 | Nov 16 | 0972731296 |
| # 32763 | -1,050.00 | Nov 18 | 0480008203 | # 32824 | -1,440.00 | Nov 16 | 0972731300 |
| # 32764 | -645.00 | Nov 23 | 0974145840 | # 32825 | -1,250.00 | Nov 18 | 0972731299 |
| # 32765 | -1,200.00 | Nov 17 | 0973159707 | # 32826 | -1,500.00 | Nov 18 | 0973415161 |
| # 32766 | -500.00 | Nov 17 | 0972896709 | # 32827 | -500.00 | Nov 17 | 0973207123 |
| # 32767 | -2,000.00 | Nov 17 | 0973134982 | # 32828 | -500.00 | Nov 16 | 0972731298 |
| # 32768 | -1,237.50 | Nov 16 | 0973038807 | # 32829 | -5,600.00 | Nov 17 | 0973252055 |
| @32770 | -333.33 | Nov 16 | 0973025586 | # 32830 | -1,530.00 | Nov 18 | 0973403955 |

WB-CAMP 001265

Highly Confidential

COM0005557





Date:     2015/11/13
CID:      0214-15FEB18
DIN:      972659519
Acct#:    1894317690
Ck#:      32746
Amt:      $ 395.40

Page 380 of 931

WB-CAMP 001266

Highly Confidential

COM0059282

# Tab 0057

WB-CAMP 001267

***Commercial Checking*** statement
**November 1, 2015 to November 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 32713 | -6,932.00 | Nov 16 | 0973049536 | @32772 | -735.00 | Nov 16 | 0972969714 |
| # 32714 | -6,500.00 | Nov 10 | 0972206506 | # 32773 | -640.52 | Nov 16 | 0972969715 |
| # 32715 | -1,900.00 | Nov 17 | 0973268106 | @32775 | -72.92 | Nov 24 | 0974283160 |
| # 32716 | -8,000.00 | Nov 10 | 0972206503 | # 32776 | -4,200.00 | Nov 17 | 0973116919 |
| # 32717 | -450.00 | Nov 18 | 0973412009 | # 32777 | -833.33 | Nov 16 | 0972986048 |
| # 32718 | -10,500.00 | Nov 10 | 0972206504 | # 32778 | -445.00 | Nov 17 | 0973236641 |
| # 32719 | -5,000.00 | Nov 10 | 0972206513 | # 32779 | -1,500.00 | Nov 17 | 0973236645 |
| # 32720 | -2,500.00 | Nov 10 | 0972206501 | # 32780 | -4,000.00 | Nov 17 | 0973236644 |
| # 32721 | -59,103.00 | Nov 13 | 0972522466 | # 32781 | -2,666.67 | Nov 17 | 0973236643 |
| # 32722 | -2,500.00 | Nov 10 | 0972206498 | # 32782 | -2,500.00 | Nov 13 | 0973236642 |
| # 32723 | -5,000.00 | Nov 10 | 0972206512 | # 32783 | -428.33 | Nov 13 | 0972590009 |
| # 32724 | -5,000.00 | Nov 10 | 0972206509 | # 32784 | -2,000.00 | Nov 16 | 0972590008 |
| # 32725 | -3,000.00 | Nov 10 | 0972206514 | # 32785 | -1,000.00 | Nov 16 | 0972948971 |
| # 32726 | -4,200.00 | Nov 10 | 0972206510 | # 32786 | -3,000.00 | Nov 13 | 0972590007 |
| # 32727 | -1,250.00 | Nov 13 | 0972518718 | # 32787 | -166.67 | Nov 13 | 0972590006 |
| # 32728 | -1,050.00 | Nov 16 | 0972795498 | # 32788 | -7,500.00 | Nov 13 | 0972590005 |
| # 32729 | -4,200.00 | Nov 10 | 0972206499 | # 32789 | -2,000.00 | Nov 13 | 0972590004 |
| # 32730 | -10,500.00 | Nov 10 | 0972206497 | # 32790 | -1,750.00 | Nov 17 | 0973133604 |
| # 32731 | -3,000.00 | Nov 18 | 0973448028 | # 32791 | -4,200.00 | Nov 17 | 0973200307 |
| # 32732 | -2,775.00 | Nov 16 | 0972795500 | # 32792 | -250.00 | Nov 13 | 0972565455 |
| # 32733 | -1,500.00 | Nov 17 | 0973159991 | # 32793 | -250.00 | Nov 16 | 0972725548 |
| # 32734 | -2,850.00 | Nov 17 | 0973159987 | # 32794 | -2,320.00 | Nov 16 | 0972763304 |
| # 32735 | -425.00 | Nov 17 | 0973159986 | # 32795 | -500.00 | Nov 13 | 0972565453 |
| # 32736 | -1,500.00 | Nov 17 | 0973159988 | # 32796 | -41,627.50 | Nov 09 | 0971962056 |
| # 32737 | -2,000.00 | Nov 17 | 0973159989 | # 32797 | -5,000.00 | Nov 17 | 0973237990 |
| # 32738 | -3,375.00 | Nov 17 | 0973159990 | # 32798 | -8,500.00 | Nov 12 | 0972310072 |
| # 32739 | -1,000.00 | Nov 16 | 0973056381 | @32800 | -1,560.00 | Nov 19 | 0973493528 |
| # 32740 | -1,575.00 | Nov 16 | 0973056380 | # 32801 | -110.00 | Nov 19 | 0973473724 |
| # 32741 | -625.00 | Nov 17 | 0973235788 | @32803 | -64,052.00 | Nov 17 | 0973107629 |
| # 32742 | -1,275.00 | Nov 17 | 0973235789 | # 32804 | -3,010.45 | Nov 17 | 0973250357 |
| # 32743 | -166.67 | Nov 16 | 0973018707 | # 32805 | -79,791.37 | Nov 17 | 0973107630 |
| # 32744 | -166.67 | Nov 16 | 0973039970 | @32807 | -7,514.38 | Nov 16 | 0973054758 |
| # 32745 | -625.00 | Nov 17 | 0973235787 | # 32808 | -168.16 | Nov 23 | 0973900787 |
| # 32746 | -395.40 | Nov 13 | 0972659519 | # 32809 | -45.72 | Nov 27 | 0974788477 |
| # 32747 | -1,522.96 | Nov 13 | 0972659517 | @32812 | -236,769.69 | Nov 18 | 0973455672 |
| # 32748 | -388.89 | Nov 13 | 0972659518 | # 32813 | -9,564.42 | Nov 17 | 0973250359 |
| # 32749 | -4,000.00 | Nov 17 | 0973136486 | # 32814 | -6,326.68 | Nov 17 | 0973250358 |
| # 32750 | -750.00 | Nov 23 | 0974108967 | # 32815 | -500.00 | Nov 13 | 0972697999 |
| # 32751 | -390.00 | Nov 23 | 0974108966 | # 32816 | -1,250.00 | Nov 19 | 0973536009 |
| # 32752 | -750.00 | Nov 30 | 0974951149 | @32818 | -850.00 | Nov 16 | 0972949426 |
| @32755 | -1,260.00 | Nov 16 | 0972971048 | # 32819 | -3,370.37 | Nov 17 | 0973142840 |
| @32757 | -466.66 | Nov 16 | 0972971047 | # 32820 | -10,000.00 | Nov 17 | 0973237989 |
| # 32758 | -1,466.25 | Nov 18 | 0973352641 | # 32821 | -2,790.00 | Nov 18 | 0973404353 |
| # 32759 | -104.17 | Nov 24 | 0950106847 | # 32822 | -1,200.00 | Nov 16 | 0972731295 |
| @32762 | -1,720.00 | Nov 17 | 0973269738 | # 32823 | -1,500.00 | Nov 16 | 0972731296 |
| # 32763 | -1,050.00 | Nov 18 | 0480008203 | # 32824 | -1,440.00 | Nov 16 | 0972731300 |
| # 32764 | -645.00 | Nov 23 | 0974145840 | # 32825 | -1,250.00 | Nov 16 | 0972731299 |
| # 32765 | -1,200.00 | Nov 17 | 0973159707 | # 32826 | -1,500.00 | Nov 18 | 0973415161 |
| # 32766 | -500.00 | Nov 16 | 0972896709 | # 32827 | -500.00 | Nov 17 | 0973207123 |
| # 32767 | -2,000.00 | Nov 17 | 0973134982 | # 32828 | -500.00 | Nov 16 | 0972731298 |
| # 32768 | -1,237.50 | Nov 16 | 0973038807 | # 32829 | -5,600.00 | Nov 17 | 0973252055 |
| @32770 | -333.33 | Nov 16 | 0973025586 | # 32830 | -1,530.00 | Nov 18 | 0973403955 |

WB-CAMP 001268

Highly Confidential

COM0005557





Date:      2015/11/13
CID:       0214-15FEB18
DIN:       972659517
Acct#:     1894317690
Ck#:       32747
Amt:       $ 1,522.96

Page 378 of 931

WB-CAMP 001269

Highly Confidential

COM0059280

# Tab 0058

WB-CAMP 001270

***Commercial Checking* statement**
**November 1, 2015** to **November 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 32713 | -6,932.00 | Nov 16 | 0973049536 | @32772 | -735.00 | Nov 16 | 0972969714 |
| # 32714 | -6,500.00 | Nov 10 | 0972206506 | # 32773 | -640.52 | Nov 16 | 0972969715 |
| # 32715 | -1,900.00 | Nov 17 | 0973268106 | @32775 | -72.92 | Nov 24 | 0974283160 |
| # 32716 | -8,000.00 | Nov 10 | 0972206503 | # 32776 | -4,200.00 | Nov 17 | 0973116919 |
| # 32717 | -450.00 | Nov 18 | 0973412009 | # 32777 | -833.33 | Nov 16 | 0972986048 |
| # 32718 | -10,500.00 | Nov 10 | 0972206504 | # 32778 | -445.00 | Nov 17 | 0973236641 |
| # 32719 | -5,000.00 | Nov 10 | 0972206513 | # 32779 | -1,500.00 | Nov 17 | 0973236645 |
| # 32720 | -2,500.00 | Nov 10 | 0972206501 | # 32780 | -4,000.00 | Nov 17 | 0973236644 |
| # 32721 | -59,103.00 | Nov 13 | 0972522466 | # 32781 | -2,666.67 | Nov 17 | 0973236643 |
| # 32722 | -2,500.00 | Nov 10 | 0972206498 | # 32782 | -2,500.00 | Nov 17 | 0973236642 |
| # 32723 | -5,000.00 | Nov 10 | 0972206512 | # 32783 | -428.33 | Nov 13 | 0972590009 |
| # 32724 | -5,000.00 | Nov 10 | 0972206509 | # 32784 | -2,000.00 | Nov 13 | 0972590008 |
| # 32725 | -3,000.00 | Nov 10 | 0972206514 | # 32785 | -1,000.00 | Nov 16 | 0972948971 |
| # 32726 | -4,200.00 | Nov 10 | 0972206510 | # 32786 | -3,000.00 | Nov 13 | 0972590007 |
| # 32727 | -1,250.00 | Nov 13 | 0972518718 | # 32787 | -166.67 | Nov 13 | 0972590006 |
| # 32728 | -1,050.00 | Nov 16 | 0972795498 | # 32788 | -7,500.00 | Nov 13 | 0972590005 |
| # 32729 | -4,200.00 | Nov 10 | 0972206499 | # 32789 | -2,000.00 | Nov 13 | 0972590004 |
| # 32730 | -10,500.00 | Nov 10 | 0972206497 | # 32790 | -1,750.00 | Nov 17 | 0973133604 |
| # 32731 | -3,000.00 | Nov 18 | 0973448028 | # 32791 | -4,200.00 | Nov 17 | 0973200307 |
| # 32732 | -2,775.00 | Nov 16 | 0972795500 | # 32792 | -250.00 | Nov 13 | 0972565455 |
| # 32733 | -1,500.00 | Nov 17 | 0973159991 | # 32793 | -250.00 | Nov 16 | 0972725548 |
| # 32734 | -2,850.00 | Nov 17 | 0973159987 | # 32794 | -2,320.00 | Nov 16 | 0972763304 |
| # 32735 | -425.00 | Nov 17 | 0973159986 | # 32795 | -500.00 | Nov 13 | 0972565453 |
| # 32736 | -1,500.00 | Nov 17 | 0973159988 | # 32796 | -41,627.50 | Nov 09 | 0971962056 |
| # 32737 | -2,000.00 | Nov 17 | 0973159989 | # 32797 | -5,000.00 | Nov 17 | 0973237990 |
| # 32738 | -3,375.00 | Nov 17 | 0973159990 | # 32798 | -8,500.00 | Nov 12 | 0972310072 |
| # 32739 | -1,000.00 | Nov 16 | 0973056381 | @32800 | -1,560.00 | Nov 19 | 0973493528 |
| # 32740 | -1,575.00 | Nov 16 | 0973056380 | # 32801 | -110.00 | Nov 19 | 0973473724 |
| # 32741 | -625.00 | Nov 17 | 0973235788 | @32803 | -64,052.00 | Nov 17 | 0973107629 |
| # 32742 | -1,275.00 | Nov 17 | 0973235789 | # 32804 | -3,010.45 | Nov 17 | 0973250357 |
| # 32743 | -166.67 | Nov 16 | 0973018707 | # 32805 | -79,791.37 | Nov 17 | 0973107630 |
| # 32744 | -166.67 | Nov 16 | 0973039970 | @32807 | -7,514.38 | Nov 16 | 0973054758 |
| # 32745 | -625.00 | Nov 17 | 0973235787 | # 32808 | -168.16 | Nov 23 | 0973900787 |
| # 32746 | -395.40 | Nov 13 | 0972659519 | # 32809 | -45.72 | Nov 27 | 0974788477 |
| # 32747 | -1,522.96 | Nov 13 | 0972659517 | @32812 | -236,769.69 | Nov 18 | 0973455672 |
| # 32748 | -388.89 | Nov 13 | 0972659518 | # 32813 | -9,564.42 | Nov 17 | 0973250359 |
| # 32749 | -4,000.00 | Nov 17 | 0973136486 | # 32814 | -6,326.68 | Nov 17 | 0973250358 |
| # 32750 | -750.00 | Nov 23 | 0974108967 | # 32815 | -500.00 | Nov 13 | 0972697999 |
| # 32751 | -390.00 | Nov 23 | 0974108966 | # 32816 | -1,250.00 | Nov 19 | 0973536009 |
| # 32752 | -750.00 | Nov 30 | 0974951149 | @32818 | -850.00 | Nov 16 | 0972949426 |
| @32755 | -1,260.00 | Nov 16 | 0972971048 | # 32819 | -3,370.37 | Nov 17 | 0973142840 |
| @32757 | -466.66 | Nov 16 | 0972971047 | # 32820 | -10,000.00 | Nov 17 | 0973237989 |
| # 32758 | -1,466.25 | Nov 18 | 0973352641 | # 32821 | -2,790.00 | Nov 18 | 0973404353 |
| # 32759 | -104.17 | Nov 24 | 0950106847 | # 32822 | -1,200.00 | Nov 16 | 0972731295 |
| @32762 | -1,720.00 | Nov 17 | 0973269738 | # 32823 | -1,500.00 | Nov 16 | 0972731296 |
| # 32763 | -1,050.00 | Nov 18 | 0480008203 | # 32824 | -1,440.00 | Nov 16 | 0972731300 |
| # 32764 | -645.00 | Nov 23 | 0974145840 | # 32825 | -1,250.00 | Nov 16 | 0972731299 |
| # 32765 | -1,200.00 | Nov 17 | 0973159707 | # 32826 | -1,500.00 | Nov 18 | 0973415161 |
| # 32766 | -500.00 | Nov 16 | 0972896709 | # 32827 | -500.00 | Nov 17 | 0973207123 |
| # 32767 | -2,000.00 | Nov 17 | 0973134982 | # 32828 | -500.00 | Nov 16 | 0972731298 |
| # 32768 | -1,237.50 | Nov 16 | 0973038807 | # 32829 | -5,600.00 | Nov 17 | 0973252055 |
| @32770 | -333.33 | Nov 16 | 0973025586 | # 32830 | -1,530.00 | Nov 18 | 0973403955 |

WB-CAMP 001271

Highly Confidential

COM0005557



FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

**WOODBRIDGE STRUCTURED FUNDING, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK

32748

11/5/2015

PAY TO THE
ORDER OF    CAMPBELL FINANCIAL CORP                    $ **388.89

Three Hundred Eighty-Eight and 89/100************************************************** DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO 80866

MEMO    R&J BRINK - ROBIN MEZZ - SR MTG3 COMM        AUTHORIZED SIGNATURE

⑆032748⑆ ⑆121137522⑆ 1894317690⑆



FOR DEPOSIT ONLY
AU 04848

Date:    2015/11/13
CID:     0214-15FEB18
DIN:     972659518
Acct#:   1894317690
Ck#:     32748
Amt:     $ 388.89

Page 379 of 931

WB-CAMP 001272

Highly Confidential

COM0059281

# Tab 0059

WB-CAMP 001273

*Commercial Checking* statement
**November 1, 2015** to **November 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 32831 | -13,250.00 | Nov 20 | 0973745672 | # 32891 | -1,012.50 | Nov 18 | 0973416483 |
| # 32832 | -750.00 | Nov 24 | 0950106846 | # 32892 | -1,500.00 | Nov 20 | 0973818741 |
| # 32833 | -750.00 | Nov 30 | 0974830417 | # 32893 | -2,000.00 | Nov 23 | 0974156371 |
| # 32834 | -1,000.00 | Nov 25 | 0974537853 | # 32894 | -1,000.00 | Nov 23 | 0974156373 |
| # 32835 | -4,000.00 | Nov 30 | 0974930417 | # 32895 | -3,540.00 | Nov 23 | 0974112423 |
| # 32836 | -750.00 | Nov 23 | 0974156378 | # 32896 | -2,130.00 | Nov 23 | 0974140107 |
| @32838 | -3,000.00 | Nov 17 | 0973235930 | # 32897 | -700.00 | Nov 23 | 0974047179 |
| # 32839 | -150.00 | Nov 20 | 0973844645 | # 32898 | -3,960.00 | Nov 23 | 0974047178 |
| # 32840 | -3,800.00 | Nov 20 | 0973784501 | # 32899 | -8,820.00 | Nov 17 | 0973154431 |
| @32842 | -1,400.00 | Nov 18 | 0973414284 | # 32900 | -2,000.00 | Nov 18 | 0973415164 |
| @32844 | -1,995.00 | Nov 18 | 0973414283 | # 32901 | -2,800.00 | Nov 16 | 0972948979 |
| # 32845 | -2,000.00 | Nov 18 | 0973390504 | # 32902 | -112.61 | Nov 17 | 0973206101 |
| # 32846 | -5,130.75 | Nov 18 | 0480008202 | # 32903 | -59.86 | Nov 17 | 0973206095 |
| # 32847 | -2,874.29 | Nov 18 | 0973447182 | # 32904 | -79.08 | Nov 17 | 0973206097 |
| # 32848 | -4,637.50 | Nov 24 | 0974358945 | # 32905 | -54.51 | Nov 17 | 0973206096 |
| # 32849 | -1,000.00 | Nov 24 | 0974358946 | # 32906 | -30.93 | Nov 17 | 0973206099 |
| # 32850 | -2,362.50 | Nov 24 | 0974358944 | # 32907 | -70.76 | Nov 17 | 0973206098 |
| # 32851 | -1,000.00 | Nov 19 | 0973592578 | # 32908 | -38.76 | Nov 17 | 0973206100 |
| # 32852 | -500.00 | Nov 23 | 0974156453 | @32910 | -23.45 | Nov 20 | 0973821270 |
| # 32853 | -500.00 | Nov 23 | 0974156454 | # 32911 | -240.09 | Nov 23 | 0974051490 |
| # 32854 | -500.00 | Nov 23 | 0974156456 | # 32912 | -26.77 | Nov 17 | 0973271554 |
| # 32855 | -625.00 | Nov 23 | 0974156455 | # 32913 | -81.51 | Nov 17 | 0973271555 |
| @32857 | -600.00 | Nov 20 | 0973754030 | # 32914 | -13.77 | Nov 16 | 0973008693 |
| # 32858 | -3,000.00 | Nov 19 | 0973617801 | # 32915 | -150.00 | Nov 23 | 0974086118 |
| # 32859 | -7,200.00 | Nov 18 | 0973414435 | # 32916 | -2,490.00 | Nov 18 | 0973404791 |
| # 32860 | -8,000.00 | Nov 18 | 0973414436 | # 32917 | -840.00 | Nov 18 | 0973415163 |
| @32862 | -1,400.00 | Nov 16 | 0972948973 | # 32918 | -3,320.00 | Nov 16 | 0972948982 |
| # 32863 | -1,000.00 | Nov 16 | 0972948974 | # 32919 | -166.67 | Nov 16 | 0973016172 |
| # 32864 | -24,000.00 | Nov 13 | 0972521147 | # 32920 | -2,000.00 | Nov 16 | 0973016169 |
| # 32865 | -1,000.00 | Nov 16 | 0972948976 | # 32921 | -2,000.00 | Nov 16 | 0973016168 |
| # 32866 | -750.00 | Nov 16 | 0973016170 | # 32922 | -300.00 | Nov 16 | 0973008568 |
| # 32867 | -1,800.00 | Nov 16 | 0973016171 | # 32923 | -416.67 | Nov 16 | 0973008567 |
| # 32868 | -2,400.00 | Nov 16 | 0973016173 | # 32924 | -450.00 | Nov 17 | 0973275635 |
| # 32869 | -1,050.00 | Nov 16 | 0973016175 | # 32925 | -480.00 | Nov 17 | 0973275634 |
| # 32870 | -750.00 | Nov 16 | 0973016174 | # 32926 | -97.22 | Nov 17 | 0973275636 |
| # 32871 | -5,000.00 | Nov 18 | 0973415162 | # 32927 | -1,500.00 | Nov 16 | 0972971046 |
| @32873 | -3,000.00 | Nov 18 | 0973415165 | # 32928 | -250.00 | Nov 20 | 0973693972 |
| # 32874 | -4,000.00 | Nov 16 | 0972971050 | # 32929 | -250.00 | Nov 16 | 0972948978 |
| # 32875 | -1,750.00 | Nov 16 | 0972971049 | # 32930 | -250.00 | Nov 16 | 0972948977 |
| # 32876 | -2,400.00 | Nov 18 | 0973404355 | # 32931 | -1,056.88 | Nov 16 | 0972948975 |
| # 32877 | -942.86 | Nov 16 | 0973404354 | # 32932 | -750.00 | Nov 16 | 0973056383 |
| # 32878 | -1,500.00 | Nov 16 | 0972896708 | # 32933 | -1,000.00 | Nov 23 | 0973887112 |
| # 32879 | -1,840.00 | Nov 17 | 0973154432 | # 32934 | -77.50 | Nov 23 | 0973887111 |
| @32881 | -750.00 | Nov 23 | 0974156372 | # 32935 | -1,298.33 | Nov 23 | 0973887110 |
| # 32882 | -3,000.00 | Nov 23 | 0974145934 | # 32936 | -125.00 | Nov 24 | 0974417161 |
| # 32883 | -1,200.00 | Nov 23 | 0974145936 | # 32937 | -1,000.00 | Nov 24 | 0950106844 |
| # 32884 | -2,400.00 | Nov 23 | 0974145935 | # 32938 | -733.33 | Nov 24 | 0950106845 |
| @32886 | -1,000.00 | Nov 23 | 0973887107 | # 32939 | -883.12 | Nov 17 | 0973196942 |
| # 32887 | -1,125.00 | Nov 23 | 0973887108 | # 32940 | -500.00 | Nov 16 | 0973054732 |
| # 32888 | -2,800.00 | Nov 23 | 0973887109 | # 32941 | -2,746.86 | Nov 23 | 0974048023 |
| # 32889 | -183.33 | Nov 23 | 0974110162 | @32943 | -23.36 | Nov 19 | 0973615477 |
| # 32890 | -2,000.00 | Nov 18 | 0973416482 | # 32944 | -5.06 | Nov 23 | 0974184829 |

WB-CAMP 001274

Highly Confidential

COM0005558





Date:     2015/11/17
CID:      0214-15FEB18
DIN:      973275635
Acct#:    1894317690
Ck#:      32924
Amt:      $ 450.00

WB-CAMP 001275

Highly Confidential

COM0059476

# Tab 0060

WB-CAMP 001276

***Commercial Checking*** statement
**November 1, 2015** to **November 30, 2015**

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 32831 | -13,250.00 | Nov 20 | 0973745672 | # 32891 | -1,012.50 | Nov 18 | 0973416483 |
| # 32832 | -750.00 | Nov 24 | 0950106846 | # 32892 | -1,500.00 | Nov 20 | 0973818741 |
| # 32833 | -750.00 | Nov 30 | 0974830417 | # 32893 | -2,000.00 | Nov 23 | 0974156371 |
| # 32834 | -1,000.00 | Nov 25 | 0974537853 | # 32894 | -1,000.00 | Nov 23 | 0974156373 |
| # 32835 | -4,000.00 | Nov 30 | 0974930417 | # 32895 | -3,540.00 | Nov 23 | 0974112423 |
| # 32836 | -750.00 | Nov 23 | 0974156378 | # 32896 | -2,130.00 | Nov 23 | 0974140107 |
| @32838 | -3,000.00 | Nov 17 | 0973235930 | # 32897 | -700.00 | Nov 23 | 0974047179 |
| # 32839 | -150.00 | Nov 20 | 0973844645 | # 32898 | -3,960.00 | Nov 23 | 0974047178 |
| # 32840 | -3,800.00 | Nov 20 | 0973784501 | # 32899 | -8,820.00 | Nov 17 | 0973154431 |
| @32842 | -1,400.00 | Nov 18 | 0973414284 | # 32900 | -2,000.00 | Nov 18 | 0973415164 |
| @32844 | -1,995.00 | Nov 18 | 0973414283 | # 32901 | -2,800.00 | Nov 16 | 0972948979 |
| # 32845 | -2,000.00 | Nov 18 | 0973390504 | # 32902 | -112.61 | Nov 17 | 0973206101 |
| # 32846 | -5,130.75 | Nov 18 | 0480008202 | # 32903 | -59.86 | Nov 17 | 0973206095 |
| # 32847 | -2,874.29 | Nov 18 | 0973447182 | # 32904 | -79.08 | Nov 17 | 0973206097 |
| # 32848 | -4,637.50 | Nov 24 | 0974358945 | # 32905 | -54.51 | Nov 17 | 0973206096 |
| # 32849 | -1,000.00 | Nov 24 | 0974358946 | # 32906 | -30.93 | Nov 17 | 0973206099 |
| # 32850 | -2,362.50 | Nov 24 | 0974358944 | # 32907 | -70.76 | Nov 17 | 0973206098 |
| # 32851 | -1,000.00 | Nov 19 | 0973592578 | # 32908 | -38.76 | Nov 17 | 0973206100 |
| # 32852 | -500.00 | Nov 23 | 0974156453 | @32910 | -23.45 | Nov 20 | 0973821270 |
| # 32853 | -500.00 | Nov 23 | 0974156454 | # 32911 | -240.09 | Nov 23 | 0974051490 |
| # 32854 | -500.00 | Nov 23 | 0974156456 | # 32912 | -26.77 | Nov 17 | 0973271554 |
| # 32855 | -625.00 | Nov 23 | 0974156455 | # 32913 | -81.51 | Nov 17 | 0973271555 |
| @32857 | -600.00 | Nov 20 | 0973754030 | # 32914 | -13.77 | Nov 16 | 0973008693 |
| # 32858 | -3,000.00 | Nov 19 | 0973617801 | # 32915 | -150.00 | Nov 23 | 0974086118 |
| # 32859 | -7,200.00 | Nov 18 | 0973414435 | # 32916 | -2,490.00 | Nov 18 | 0973404791 |
| # 32860 | -8,000.00 | Nov 18 | 0973414436 | # 32917 | -840.00 | Nov 17 | 0973415163 |
| @32862 | -1,400.00 | Nov 16 | 0972948973 | # 32918 | -3,320.00 | Nov 16 | 0972948972 |
| # 32863 | -1,000.00 | Nov 16 | 0972948974 | # 32919 | -166.67 | Nov 16 | 0973016172 |
| # 32864 | -24,000.00 | Nov 13 | 0972521147 | # 32920 | -2,000.00 | Nov 16 | 0973016169 |
| # 32865 | -1,000.00 | Nov 16 | 0972948976 | # 32921 | -2,000.00 | Nov 16 | 0973016168 |
| # 32866 | -750.00 | Nov 16 | 0973016170 | # 32922 | -300.00 | Nov 16 | 0973008568 |
| # 32867 | -1,800.00 | Nov 16 | 0973016171 | # 32923 | -416.67 | Nov 16 | 0973008567 |
| # 32868 | -2,400.00 | Nov 16 | 0973016173 | # 32924 | -450.00 | Nov 17 | 0973275635 |
| # 32869 | -1,050.00 | Nov 16 | 0973016175 | # 32925 | -480.00 | Nov 17 | 0973275634 |
| # 32870 | -750.00 | Nov 16 | 0973016174 | # 32926 | -97.22 | Nov 17 | 0973275636 |
| # 32871 | -5,000.00 | Nov 18 | 0973415162 | # 32927 | -1,500.00 | Nov 16 | 0972971046 |
| @32873 | -3,000.00 | Nov 18 | 0973415165 | # 32928 | -250.00 | Nov 20 | 0973693972 |
| # 32874 | -4,000.00 | Nov 16 | 0972971050 | # 32929 | -250.00 | Nov 16 | 0972948978 |
| # 32875 | -1,750.00 | Nov 18 | 0972971049 | # 32930 | -250.00 | Nov 16 | 0972948977 |
| # 32876 | -2,400.00 | Nov 18 | 0973404355 | # 32931 | -1,056.88 | Nov 16 | 0972948975 |
| # 32877 | -942.86 | Nov 16 | 0973404354 | # 32932 | -750.00 | Nov 16 | 0973056383 |
| # 32878 | -1,500.00 | Nov 16 | 0972896708 | # 32933 | -1,000.00 | Nov 23 | 0973887112 |
| # 32879 | -1,840.00 | Nov 17 | 0973154432 | # 32934 | -77.50 | Nov 23 | 0973887111 |
| @32881 | -750.00 | Nov 23 | 0974156372 | # 32935 | -1,298.33 | Nov 23 | 0973887110 |
| # 32882 | -3,000.00 | Nov 23 | 0974145934 | # 32936 | -125.00 | Nov 24 | 0974417161 |
| # 32883 | -1,200.00 | Nov 23 | 0974145936 | # 32937 | -1,000.00 | Nov 24 | 0950106844 |
| # 32884 | -2,400.00 | Nov 23 | 0974145935 | # 32938 | -733.33 | Nov 24 | 0950106845 |
| @32886 | -1,000.00 | Nov 23 | 0973887107 | # 32939 | -883.12 | Nov 17 | 0973196942 |
| # 32887 | -1,125.00 | Nov 23 | 0973887108 | # 32940 | -500.00 | Nov 16 | 0973054732 |
| # 32888 | -2,800.00 | Nov 23 | 0973887109 | # 32941 | -2,746.86 | Nov 23 | 0974048023 |
| # 32889 | -183.33 | Nov 23 | 0974110162 | @32943 | -23.36 | Nov 19 | 0973615477 |
| # 32890 | -2,000.00 | Nov 18 | 0973416482 | # 32944 | -5.06 | Nov 23 | 0974184829 |

WB-CAMP 001277

COM0005558

Highly Confidential





Date:     2015/11/17
CID:      0214-15FEB18
DIN:      973275634
Acct#:    1894317690
Ck#:      32925
Amt:      $ 480.00

WB-CAMP 001278

Highly Confidential

COM0059475

# Tab 0061

WB-CAMP 001279

*Commercial Checking* statement
**November 1, 2015** to **November 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 32831 | -13,250.00 | Nov 20 | 0973745672 | # 32891 | -1,012.50 | Nov 18 | 0973416483 |
| # 32832 | -750.00 | Nov 24 | 0950106846 | # 32892 | -1,500.00 | Nov 20 | 0973818741 |
| # 32833 | -750.00 | Nov 30 | 0974830417 | # 32893 | -2,000.00 | Nov 23 | 0974156371 |
| # 32834 | -1,000.00 | Nov 25 | 0974537853 | # 32894 | -1,000.00 | Nov 23 | 0974156373 |
| # 32835 | -4,000.00 | Nov 30 | 0974930417 | # 32895 | -3,540.00 | Nov 23 | 0974112423 |
| # 32836 | -750.00 | Nov 23 | 0974156378 | # 32896 | -2,130.00 | Nov 23 | 0974140107 |
| @32838 | -3,000.00 | Nov 17 | 0973235930 | # 32897 | -700.00 | Nov 23 | 0974047179 |
| # 32839 | -150.00 | Nov 20 | 0973844645 | # 32898 | -3,960.00 | Nov 23 | 0974047178 |
| # 32840 | -3,800.00 | Nov 20 | 0973784501 | # 32899 | -8,820.00 | Nov 17 | 0973154431 |
| @32842 | -1,400.00 | Nov 18 | 0973414284 | # 32900 | -2,000.00 | Nov 18 | 0973415164 |
| @32844 | -1,995.00 | Nov 18 | 0973414283 | # 32901 | -2,800.00 | Nov 16 | 0972948979 |
| # 32845 | -2,000.00 | Nov 18 | 0973390504 | # 32902 | -112.61 | Nov 17 | 0973206101 |
| # 32846 | -5,130.75 | Nov 18 | 0480008202 | # 32903 | -59.86 | Nov 17 | 0973206095 |
| # 32847 | -2,874.29 | Nov 18 | 0973447182 | # 32904 | -79.08 | Nov 17 | 0973206097 |
| # 32848 | -4,637.50 | Nov 24 | 0974358945 | # 32905 | -54.51 | Nov 17 | 0973206096 |
| # 32849 | -1,000.00 | Nov 24 | 0974358946 | # 32906 | -30.93 | Nov 17 | 0973206099 |
| # 32850 | -2,362.50 | Nov 24 | 0974358944 | # 32907 | -70.76 | Nov 17 | 0973206098 |
| # 32851 | -1,000.00 | Nov 19 | 0973592578 | # 32908 | -38.76 | Nov 17 | 0973206100 |
| # 32852 | -500.00 | Nov 23 | 0974156453 | @32910 | -23.45 | Nov 20 | 0973821270 |
| # 32853 | -500.00 | Nov 23 | 0974156454 | # 32911 | -240.09 | Nov 23 | 0974051490 |
| # 32854 | -500.00 | Nov 23 | 0974156456 | # 32912 | -26.77 | Nov 17 | 0973271554 |
| # 32855 | -625.00 | Nov 23 | 0974156455 | # 32913 | -81.51 | Nov 17 | 0973271555 |
| @32857 | -600.00 | Nov 20 | 0973754030 | # 32914 | -13.77 | Nov 16 | 0973008693 |
| # 32858 | -3,000.00 | Nov 19 | 0973617801 | # 32915 | -150.00 | Nov 23 | 0974086118 |
| # 32859 | -7,200.00 | Nov 18 | 0973414435 | # 32916 | -2,490.00 | Nov 18 | 0973404791 |
| # 32860 | -8,000.00 | Nov 18 | 0973414436 | # 32917 | -840.00 | Nov 23 | 0973415163 |
| @32862 | -1,400.00 | Nov 16 | 0972948973 | # 32918 | -3,320.00 | Nov 16 | 0972948972 |
| # 32863 | -1,000.00 | Nov 16 | 0972948974 | # 32919 | -166.67 | Nov 16 | 0973016172 |
| # 32864 | -24,000.00 | Nov 13 | 0972521147 | # 32920 | -2,000.00 | Nov 16 | 0973016169 |
| # 32865 | -1,000.00 | Nov 16 | 0972948976 | # 32921 | -2,000.00 | Nov 16 | 0973016168 |
| # 32866 | -750.00 | Nov 16 | 0973016170 | # 32922 | -300.00 | Nov 16 | 0973008568 |
| # 32867 | -1,800.00 | Nov 16 | 0973016171 | # 32923 | -416.67 | Nov 16 | 0973008567 |
| # 32868 | -2,400.00 | Nov 16 | 0973016173 | # 32924 | -450.00 | Nov 17 | 0973275635 |
| # 32869 | -1,050.00 | Nov 16 | 0973016175 | # 32925 | -480.00 | Nov 17 | 0973275634 |
| # 32870 | -750.00 | Nov 16 | 0973016174 | # 32926 | -97.22 | Nov 17 | 0973275636 |
| # 32871 | -5,000.00 | Nov 18 | 0973415162 | # 32927 | -1,500.00 | Nov 16 | 0972971046 |
| @32873 | -3,000.00 | Nov 18 | 0973415165 | # 32928 | -250.00 | Nov 20 | 0973693972 |
| # 32874 | -4,000.00 | Nov 16 | 0972971050 | # 32929 | -250.00 | Nov 16 | 0972948978 |
| # 32875 | -1,750.00 | Nov 18 | 0972971049 | # 32930 | -250.00 | Nov 16 | 0972948977 |
| # 32876 | -2,400.00 | Nov 18 | 0973404355 | # 32931 | -1,056.88 | Nov 16 | 0972948975 |
| # 32877 | -942.86 | Nov 16 | 0973404354 | # 32932 | -750.00 | Nov 16 | 0973056383 |
| # 32878 | -1,500.00 | Nov 16 | 0972896708 | # 32933 | -1,000.00 | Nov 23 | 0973887112 |
| # 32879 | -1,840.00 | Nov 17 | 0973154432 | # 32934 | -77.50 | Nov 23 | 0973887111 |
| @32881 | -750.00 | Nov 23 | 0974156372 | # 32935 | -1,298.33 | Nov 23 | 0973887110 |
| # 32882 | -3,000.00 | Nov 23 | 0974145934 | # 32936 | -125.00 | Nov 24 | 0974417161 |
| # 32883 | -1,200.00 | Nov 23 | 0974145936 | # 32937 | -1,000.00 | Nov 24 | 0950106844 |
| # 32884 | -2,400.00 | Nov 23 | 0974145935 | # 32938 | -733.33 | Nov 17 | 0950106845 |
| @32886 | -1,000.00 | Nov 23 | 0973887107 | # 32939 | -883.12 | Nov 17 | 0973196942 |
| # 32887 | -1,125.00 | Nov 23 | 0973887108 | # 32940 | -500.00 | Nov 16 | 0973054732 |
| # 32888 | -2,800.00 | Nov 23 | 0973887109 | # 32941 | -2,746.86 | Nov 23 | 0974048023 |
| # 32889 | -183.33 | Nov 23 | 0974110162 | @32943 | -23.36 | Nov 19 | 0973615477 |
| # 32890 | -2,000.00 | Nov 18 | 0973416482 | # 32944 | -5.06 | Nov 23 | 0974184829 |

WB-CAMP 001280

Highly Confidential
COM0005558





Date:    2015/11/17
CID:     0214-15FEB18
DIN:     973275636
Acct#:   1894317690
Ck#:     32926
Amt:     $ 97.22

WB-CAMP 001281

Highly Confidential

COM0059477

# Tab 0062

WB-CAMP 001282

***Commercial Checking* statement**
**November 1, 2015 to November 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 32831 | -13,250.00 | Nov 20 | 0973745672 | # 32891 | -1,012.50 | Nov 18 | 0973416483 |
| # 32832 | -750.00 | Nov 24 | 0950106846 | # 32892 | -1,500.00 | Nov 20 | 0973818741 |
| # 32833 | -750.00 | Nov 30 | 0974830417 | # 32893 | -2,000.00 | Nov 23 | 0974156371 |
| # 32834 | -1,000.00 | Nov 25 | 0974537853 | # 32894 | -1,000.00 | Nov 23 | 0974156373 |
| # 32835 | -4,000.00 | Nov 30 | 0974930417 | # 32895 | -3,540.00 | Nov 23 | 0974112423 |
| # 32836 | -750.00 | Nov 23 | 0974156378 | # 32896 | -2,130.00 | Nov 23 | 0974140107 |
| @32838 | -3,000.00 | Nov 17 | 0973235930 | # 32897 | -700.00 | Nov 23 | 0974047179 |
| # 32839 | -150.00 | Nov 20 | 0973844645 | # 32898 | -3,960.00 | Nov 23 | 0974047178 |
| # 32840 | -3,800.00 | Nov 20 | 0973784501 | # 32899 | -8,820.00 | Nov 17 | 0973154431 |
| @32842 | -1,400.00 | Nov 18 | 0973414284 | # 32900 | -2,000.00 | Nov 18 | 0973415164 |
| @32844 | -1,995.00 | Nov 18 | 0973414283 | # 32901 | -2,800.00 | Nov 16 | 0972948979 |
| # 32845 | -2,000.00 | Nov 18 | 0973390504 | # 32902 | -112.61 | Nov 17 | 0973206101 |
| # 32846 | -5,130.75 | Nov 18 | 0480008202 | # 32903 | -59.86 | Nov 17 | 0973206095 |
| # 32847 | -2,874.29 | Nov 18 | 0973447182 | # 32904 | -79.08 | Nov 17 | 0973206097 |
| # 32848 | -4,637.50 | Nov 24 | 0974358945 | # 32905 | -54.51 | Nov 17 | 0973206096 |
| # 32849 | -1,000.00 | Nov 24 | 0974358946 | # 32906 | -30.93 | Nov 17 | 0973206099 |
| # 32850 | -2,362.50 | Nov 24 | 0974358944 | # 32907 | -70.76 | Nov 17 | 0973206098 |
| # 32851 | -1,000.00 | Nov 19 | 0973592578 | # 32908 | -38.76 | Nov 17 | 0973206100 |
| # 32852 | -500.00 | Nov 23 | 0974156453 | @32910 | -23.45 | Nov 20 | 0973821270 |
| # 32853 | -500.00 | Nov 23 | 0974156454 | # 32911 | -240.09 | Nov 23 | 0974051490 |
| # 32854 | -500.00 | Nov 23 | 0974156456 | # 32912 | -26.77 | Nov 17 | 0973271554 |
| # 32855 | -625.00 | Nov 23 | 0974156455 | # 32913 | -81.51 | Nov 17 | 0973271555 |
| @32857 | -600.00 | Nov 20 | 0973754030 | # 32914 | -13.77 | Nov 16 | 0973008693 |
| # 32858 | -3,000.00 | Nov 19 | 0973617801 | # 32915 | -150.00 | Nov 23 | 0974086118 |
| # 32859 | -7,200.00 | Nov 18 | 0973414435 | # 32916 | -2,490.00 | Nov 18 | 0973404791 |
| # 32860 | -8,000.00 | Nov 18 | 0973414436 | # 32917 | -840.00 | Nov 18 | 0973415163 |
| @32862 | -1,400.00 | Nov 16 | 0972948973 | # 32918 | -3,320.00 | Nov 16 | 0972948972 |
| # 32863 | -1,000.00 | Nov 16 | 0972948974 | # 32919 | -166.67 | Nov 16 | 0973016172 |
| # 32864 | -24,000.00 | Nov 13 | 0972521147 | # 32920 | -2,000.00 | Nov 16 | 0973016169 |
| # 32865 | -1,000.00 | Nov 16 | 0972948976 | # 32921 | -2,000.00 | Nov 16 | 0973016168 |
| # 32866 | -750.00 | Nov 16 | 0973016170 | # 32922 | -300.00 | Nov 16 | 0973008568 |
| # 32867 | -1,800.00 | Nov 16 | 0973016171 | # 32923 | -416.67 | Nov 16 | 0973008567 |
| # 32868 | -2,400.00 | Nov 16 | 0973016173 | # 32924 | -450.00 | Nov 17 | 0973275635 |
| # 32869 | -1,050.00 | Nov 16 | 0973016175 | # 32925 | -480.00 | Nov 17 | 0973275634 |
| # 32870 | -750.00 | Nov 16 | 0973016174 | # 32926 | -97.22 | Nov 17 | 0973275636 |
| # 32871 | -5,000.00 | Nov 18 | 0973415162 | # 32927 | -1,500.00 | Nov 16 | 0972971046 |
| @32873 | -3,000.00 | Nov 18 | 0973415165 | # 32928 | -250.00 | Nov 20 | 0973693972 |
| # 32874 | -4,000.00 | Nov 16 | 0972971050 | # 32929 | -250.00 | Nov 16 | 0972948978 |
| # 32875 | -1,750.00 | Nov 18 | 0972971049 | # 32930 | -250.00 | Nov 16 | 0972948977 |
| # 32876 | -2,400.00 | Nov 18 | 0973404355 | # 32931 | -1,056.88 | Nov 16 | 0972948975 |
| # 32877 | -942.86 | Nov 16 | 0973404354 | # 32932 | -750.00 | Nov 16 | 0973056383 |
| # 32878 | -1,500.00 | Nov 16 | 0972896708 | # 32933 | -1,000.00 | Nov 23 | 0973887112 |
| # 32879 | -1,840.00 | Nov 17 | 0973154432 | # 32934 | -77.50 | Nov 23 | 0973887111 |
| @32881 | -750.00 | Nov 23 | 0974156372 | # 32935 | -1,298.33 | Nov 23 | 0973887110 |
| # 32882 | -3,000.00 | Nov 23 | 0974145934 | # 32936 | -125.00 | Nov 24 | 0974417161 |
| # 32883 | -1,200.00 | Nov 23 | 0974145936 | # 32937 | -1,000.00 | Nov 24 | 0950106844 |
| # 32884 | -2,400.00 | Nov 23 | 0974145935 | # 32938 | -733.33 | Nov 24 | 0950106845 |
| @32886 | -1,000.00 | Nov 23 | 0973887107 | # 32939 | -883.12 | Nov 17 | 0973196942 |
| # 32887 | -1,125.00 | Nov 23 | 0973887108 | # 32940 | -500.00 | Nov 16 | 0973054732 |
| # 32888 | -2,800.00 | Nov 23 | 0973887109 | # 32941 | -2,746.86 | Nov 23 | 0974048023 |
| # 32889 | -183.33 | Nov 23 | 0974110162 | @32943 | -23.36 | Nov 19 | 0973615477 |
| # 32890 | -2,000.00 | Nov 18 | 0973416482 | # 32944 | -5.06 | Nov 23 | 0974184829 |

WB-CAMP 001283

Highly Confidential

COM0005558





Date:     2015/11/23
CID:      0214-15FEB18
DIN:      974156372
Acct#:    1894317690
Ck#:      32881
Amt:      $ 750.00

WB-CAMP 001284

Highly Confidential

COM0059675

# Tab 0063

WB-CAMP 001285

*Commercial Checking* statement
**November 1, 2015** to **November 30, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 32831 | -13,250.00 | Nov 20 | 0973745672 | # 32891 | -1,012.50 | Nov 18 | 0973416483 |
| # 32832 | -750.00 | Nov 24 | 0950106846 | # 32892 | -1,500.00 | Nov 20 | 0973818741 |
| # 32833 | -750.00 | Nov 30 | 0974830417 | # 32893 | -2,000.00 | Nov 23 | 0974156371 |
| # 32834 | -1,000.00 | Nov 25 | 0974537853 | # 32894 | -1,000.00 | Nov 23 | 0974156373 |
| # 32835 | -4,000.00 | Nov 30 | 0974930417 | # 32895 | -3,540.00 | Nov 23 | 0974112423 |
| # 32836 | -750.00 | Nov 23 | 0974156378 | # 32896 | -2,130.00 | Nov 23 | 0974140107 |
| @32838 | -3,000.00 | Nov 17 | 0973235930 | # 32897 | -700.00 | Nov 23 | 0974047179 |
| # 32839 | -150.00 | Nov 20 | 0973844645 | # 32898 | -3,960.00 | Nov 23 | 0974047178 |
| # 32840 | -3,800.00 | Nov 20 | 0973784501 | # 32899 | -8,820.00 | Nov 17 | 0973154431 |
| @32842 | -1,400.00 | Nov 18 | 0973414284 | # 32900 | -2,000.00 | Nov 18 | 0973415164 |
| @32844 | -1,995.00 | Nov 18 | 0973414283 | # 32901 | -2,800.00 | Nov 16 | 0972948979 |
| # 32845 | -2,000.00 | Nov 18 | 0973390504 | # 32902 | -112.61 | Nov 17 | 0973206101 |
| # 32846 | -5,130.75 | Nov 18 | 0480008202 | # 32903 | -59.86 | Nov 17 | 0973206095 |
| # 32847 | -2,874.29 | Nov 18 | 0973447182 | # 32904 | -79.08 | Nov 17 | 0973206097 |
| # 32848 | -4,637.50 | Nov 24 | 0974358945 | # 32905 | -54.51 | Nov 17 | 0973206096 |
| # 32849 | -1,000.00 | Nov 24 | 0974358946 | # 32906 | -30.93 | Nov 17 | 0973206099 |
| # 32850 | -2,362.50 | Nov 24 | 0974358944 | # 32907 | -70.76 | Nov 17 | 0973206098 |
| # 32851 | -1,000.00 | Nov 19 | 0973592578 | # 32908 | -38.76 | Nov 17 | 0973206100 |
| # 32852 | -500.00 | Nov 23 | 0974156453 | @32910 | -23.45 | Nov 20 | 0973821270 |
| # 32853 | -500.00 | Nov 23 | 0974156454 | # 32911 | -240.09 | Nov 23 | 0974051490 |
| # 32854 | -500.00 | Nov 23 | 0974156456 | # 32912 | -26.77 | Nov 17 | 0973271554 |
| # 32855 | -625.00 | Nov 23 | 0974156455 | # 32913 | -81.51 | Nov 17 | 0973271555 |
| @32857 | -600.00 | Nov 20 | 0973754030 | # 32914 | -13.77 | Nov 16 | 0973008693 |
| # 32858 | -3,000.00 | Nov 19 | 0973617801 | # 32915 | -150.00 | Nov 23 | 0974086118 |
| # 32859 | -7,200.00 | Nov 18 | 0973414435 | # 32916 | -2,490.00 | Nov 18 | 0973404791 |
| # 32860 | -8,000.00 | Nov 18 | 0973414436 | # 32917 | -840.00 | Nov 18 | 0973415163 |
| @32862 | -1,400.00 | Nov 16 | 0972948973 | # 32918 | -3,320.00 | Nov 16 | 0972948972 |
| # 32863 | -1,000.00 | Nov 16 | 0972948974 | # 32919 | -166.67 | Nov 16 | 0973016172 |
| # 32864 | -24,000.00 | Nov 13 | 0972521147 | # 32920 | -2,000.00 | Nov 16 | 0973016169 |
| # 32865 | -1,000.00 | Nov 16 | 0972948976 | # 32921 | -2,000.00 | Nov 16 | 0973016168 |
| # 32866 | -750.00 | Nov 16 | 0973016170 | # 32922 | -300.00 | Nov 16 | 0973008568 |
| # 32867 | -1,800.00 | Nov 16 | 0973016171 | # 32923 | -416.67 | Nov 16 | 0973008567 |
| # 32868 | -2,400.00 | Nov 16 | 0973016173 | # 32924 | -450.00 | Nov 17 | 0973275635 |
| # 32869 | -1,050.00 | Nov 16 | 0973016175 | # 32925 | -480.00 | Nov 17 | 0973275634 |
| # 32870 | -750.00 | Nov 16 | 0973016174 | # 32926 | -97.22 | Nov 17 | 0973275636 |
| # 32871 | -5,000.00 | Nov 18 | 0973415162 | # 32927 | -1,500.00 | Nov 16 | 0972971046 |
| @32873 | -3,000.00 | Nov 18 | 0973415165 | # 32928 | -250.00 | Nov 20 | 0973693972 |
| # 32874 | -4,000.00 | Nov 16 | 0972971050 | # 32929 | -250.00 | Nov 16 | 0972948978 |
| # 32875 | -1,750.00 | Nov 18 | 0972971049 | # 32930 | -250.00 | Nov 16 | 0972948977 |
| # 32876 | -2,400.00 | Nov 18 | 0973404355 | # 32931 | -1,056.88 | Nov 16 | 0972948975 |
| # 32877 | -942.86 | Nov 16 | 0973404354 | # 32932 | -750.00 | Nov 16 | 0973056383 |
| # 32878 | -1,500.00 | Nov 16 | 0972896708 | # 32933 | -1,000.00 | Nov 23 | 0973887112 |
| # 32879 | -1,840.00 | Nov 17 | 0973154432 | # 32934 | -77.50 | Nov 23 | 0973887111 |
| @32881 | -750.00 | Nov 23 | 0974156372 | # 32935 | -1,298.33 | Nov 23 | 0973887110 |
| # 32882 | -3,000.00 | Nov 23 | 0974145934 | # 32936 | -125.00 | Nov 24 | 0974417161 |
| # 32883 | -1,200.00 | Nov 23 | 0974145936 | # 32937 | -1,000.00 | Nov 24 | 0950106844 |
| # 32884 | -2,400.00 | Nov 23 | 0974145935 | # 32938 | -733.33 | Nov 24 | 0950106845 |
| @32886 | -1,000.00 | Nov 23 | 0973887107 | # 32939 | -883.12 | Nov 17 | 0973196942 |
| # 32887 | -1,125.00 | Nov 23 | 0973887108 | # 32940 | -500.00 | Nov 16 | 0973054732 |
| # 32888 | -2,800.00 | Nov 23 | 0973887109 | # 32941 | -2,746.86 | Nov 23 | 0974048023 |
| # 32889 | -183.33 | Nov 23 | 0974110162 | @32943 | -23.36 | Nov 19 | 0973615477 |
| # 32890 | -2,000.00 | Nov 18 | 0973416482 | # 32944 | -5.06 | Nov 23 | 0974184829 |

WB-CAMP 001286

Highly Confidential
COM0005558





Date:     2015/11/23
CID:      0214-15FEB18
DIN:      974156371
Acct#:    1894317690
Ck#:      32893
Amt:      $ 2,000.00

WB-CAMP 001287

Highly Confidential                                              COM0059674

# Tab 0064

WB-CAMP 001288

***Commercial Checking*** statement
**November 1, 2015** to **November 30, 2015**

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 32831 | -13,250.00 | Nov 20 | 0973745672 | # 32891 | -1,012.50 | Nov 18 | 0973416483 |
| # 32832 | -750.00 | Nov 24 | 0950106846 | # 32892 | -1,500.00 | Nov 20 | 0973818741 |
| # 32833 | -750.00 | Nov 30 | 0974830417 | # 32893 | -2,000.00 | Nov 23 | 0974156371 |
| # 32834 | -1,000.00 | Nov 25 | 0974537853 | # 32894 | -1,000.00 | Nov 23 | 0974156373 |
| # 32835 | -4,000.00 | Nov 30 | 0974930417 | # 32895 | -3,540.00 | Nov 23 | 0974112423 |
| # 32836 | -750.00 | Nov 23 | 0974156378 | # 32896 | -2,130.00 | Nov 23 | 0974140107 |
| @32838 | -3,000.00 | Nov 17 | 0973235930 | # 32897 | -700.00 | Nov 23 | 0974047179 |
| # 32839 | -150.00 | Nov 20 | 0973844645 | # 32898 | -3,960.00 | Nov 23 | 0974047178 |
| # 32840 | -3,800.00 | Nov 20 | 0973784501 | # 32899 | -8,820.00 | Nov 17 | 0973154431 |
| @32842 | -1,400.00 | Nov 18 | 0973414284 | # 32900 | -2,000.00 | Nov 18 | 0973415164 |
| @32844 | -1,995.00 | Nov 18 | 0973414283 | # 32901 | -2,800.00 | Nov 16 | 0972948979 |
| # 32845 | -2,000.00 | Nov 18 | 0973390504 | # 32902 | -112.61 | Nov 17 | 0973206101 |
| # 32846 | -5,130.75 | Nov 18 | 0480008202 | # 32903 | -59.86 | Nov 17 | 0973206095 |
| # 32847 | -2,874.29 | Nov 18 | 0973447182 | # 32904 | -79.08 | Nov 17 | 0973206097 |
| # 32848 | -4,637.50 | Nov 24 | 0974358945 | # 32905 | -54.51 | Nov 17 | 0973206096 |
| # 32849 | -1,000.00 | Nov 24 | 0974358946 | # 32906 | -30.93 | Nov 17 | 0973206099 |
| # 32850 | -2,362.50 | Nov 24 | 0974358944 | # 32907 | -70.76 | Nov 17 | 0973206098 |
| # 32851 | -1,000.00 | Nov 19 | 0973592578 | # 32908 | -38.76 | Nov 17 | 0973206100 |
| # 32852 | -500.00 | Nov 23 | 0974156453 | @32910 | -23.45 | Nov 20 | 0973821270 |
| # 32853 | -500.00 | Nov 23 | 0974156454 | # 32911 | -240.09 | Nov 23 | 0974051490 |
| # 32854 | -500.00 | Nov 23 | 0974156456 | # 32912 | -26.77 | Nov 17 | 0973271554 |
| # 32855 | -625.00 | Nov 23 | 0974156455 | # 32913 | -81.51 | Nov 17 | 0973271555 |
| @32857 | -600.00 | Nov 20 | 0973754030 | # 32914 | -13.77 | Nov 16 | 0973008693 |
| # 32858 | -3,000.00 | Nov 19 | 0973617801 | # 32915 | -150.00 | Nov 23 | 0974086118 |
| # 32859 | -7,200.00 | Nov 18 | 0973414431 | # 32916 | -2,490.00 | Nov 18 | 0973404791 |
| # 32860 | -8,000.00 | Nov 18 | 0973414436 | # 32917 | -840.00 | Nov 18 | 0973415163 |
| @32862 | -1,400.00 | Nov 16 | 0972948973 | # 32918 | -3,320.00 | Nov 16 | 0972948972 |
| # 32863 | -1,000.00 | Nov 16 | 0972948974 | # 32919 | -166.67 | Nov 16 | 0973016172 |
| # 32864 | -24,000.00 | Nov 13 | 0972521147 | # 32920 | -2,000.00 | Nov 16 | 0973016169 |
| # 32865 | -1,000.00 | Nov 16 | 0972948976 | # 32921 | -2,000.00 | Nov 16 | 0973016168 |
| # 32866 | -750.00 | Nov 16 | 0973016170 | # 32922 | -300.00 | Nov 16 | 0973008568 |
| # 32867 | -1,800.00 | Nov 16 | 0973016171 | # 32923 | -416.67 | Nov 16 | 0973008567 |
| # 32868 | -2,400.00 | Nov 16 | 0973016173 | # 32924 | -450.00 | Nov 17 | 0973275635 |
| # 32869 | -1,050.00 | Nov 16 | 0973016175 | # 32925 | -480.00 | Nov 17 | 0973275634 |
| # 32870 | -750.00 | Nov 16 | 0973016174 | # 32926 | -97.22 | Nov 17 | 0973275636 |
| # 32871 | -5,000.00 | Nov 18 | 0973415162 | # 32927 | -1,500.00 | Nov 16 | 0972971046 |
| @32873 | -3,000.00 | Nov 18 | 0973415165 | # 32928 | -250.00 | Nov 20 | 0973693972 |
| # 32874 | -4,000.00 | Nov 16 | 0972971050 | # 32929 | -250.00 | Nov 16 | 0972948978 |
| # 32875 | -1,750.00 | Nov 18 | 0972971049 | # 32930 | -250.00 | Nov 16 | 0972948977 |
| # 32876 | -2,400.00 | Nov 18 | 0973404355 | # 32931 | -1,056.88 | Nov 16 | 0972948975 |
| # 32877 | -942.86 | Nov 16 | 0973404354 | # 32932 | -750.00 | Nov 16 | 0973056383 |
| # 32878 | -1,500.00 | Nov 16 | 0972896708 | # 32933 | -1,000.00 | Nov 23 | 0973887112 |
| # 32879 | -1,840.00 | Nov 17 | 0973154432 | # 32934 | -77.50 | Nov 23 | 0973887111 |
| @32881 | -750.00 | Nov 23 | 0974156372 | # 32935 | -1,298.33 | Nov 23 | 0973887110 |
| # 32882 | -3,000.00 | Nov 23 | 0974145934 | # 32936 | -125.00 | Nov 24 | 0974417161 |
| # 32883 | -1,200.00 | Nov 23 | 0974145936 | # 32937 | -1,000.00 | Nov 24 | 0950106844 |
| # 32884 | -2,400.00 | Nov 23 | 0974145935 | # 32938 | -733.33 | Nov 24 | 0950106845 |
| @32886 | -1,000.00 | Nov 23 | 0973887107 | # 32939 | -883.12 | Nov 17 | 0973196942 |
| # 32887 | -1,125.00 | Nov 23 | 0973887108 | # 32940 | -500.00 | Nov 16 | 0973054732 |
| # 32888 | -2,800.00 | Nov 23 | 0973887109 | # 32941 | -2,746.86 | Nov 23 | 0974048023 |
| # 32889 | -183.33 | Nov 23 | 0974110162 | @32943 | -23.36 | Nov 19 | 0973615477 |
| # 32890 | -2,000.00 | Nov 18 | 0973416482 | # 32944 | -5.06 | Nov 23 | 0974184829 |

WB-CAMP 001289

Highly Confidential

COM0005558





Date:    2015/11/23
CID:     0214-15FEB18
DIN:     974156373
Acct#:   1894317690
Ck#:     32894
Amt:     $ 1,000.00

WB-CAMP 001290

Highly Confidential

COM0059676

# Tab 0065

WB-CAMP 001291

***Commercial Checking*** statement
**December 1, 2015** to **December 31, 2015**

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 11954 | -547.66 | Dec 22 | 0971740080 | @33066 | -1,500.00 | Dec 07 | 0976321738 |
| # 11955 | -3,671.90 | Dec 21 | 0971530248 | @33069 | -1,211.30 | Dec 03 | 0975663332 |
| @11957 | -55.42 | Dec 22 | 0971656189 | # 33070 | -2,346.16 | Dec 03 | 0975663331 |
| # 11958 | -48.83 | Dec 23 | 0972032280 | # 33071 | -922.55 | Dec 03 | 0975663335 |
| # 11959 | -5,980.80 | Dec 24 | 0972146460 | # 33072 | -1,657.13 | Dec 03 | 0975663334 |
| # 11960 | -750.00 | Dec 24 | 0972182417 | # 33073 | -163.35 | Dec 03 | 0975663333 |
| @11962 | -2,836.42 | Dec 28 | 0972561095 | # 33074 | -152.00 | Dec 07 | 0976241507 |
| # 11963 | -1,000.00 | Dec 28 | 0485018433 | # 33075 | -1,550.00 | Dec 09 | 0976646326 |
| @11965 | -359.83 | Dec 29 | 0972677019 | # 33076 | -56,767.55 | Dec 02 | 0975560580 |
| @11968 | -55.42 | Dec 28 | 0972341157 | # 33077 | -10,000.00 | Dec 02 | 0975600182 |
| # 11969 | -48.83 | Dec 28 | 0972546346 | # 33078 | -9,000.00 | Dec 07 | 0976324246 |
| @30421 | -8,000.00 | Dec 11 | 0977145812 | # 33079 | -1,700.00 | Dec 02 | 0975589519 |
| @30424 | -80,000.00 | Dec 11 | 0977199468 | @33081 | -6,000.00 | Dec 07 | 0976324245 |
| @30425 | -70,000.00 | Dec 11 | 0977199469 | # 33082 | -4,725.64 | Dec 07 | 0976315027 |
| @30426 | -15,000.00 | Dec 11 | 0977145811 | # 33083 | -80.82 | Dec 04 | 0975959788 |
| @31412 | -320.83 | Dec 29 | 0972654690 | # 33084 | -347.94 | Dec 04 | 0975959791 |
| @31870 | -1,125.00 | Dec 29 | 0972654691 | # 33085 | -114.84 | Dec 04 | 0975959782 |
| @32089 | -693.75 | Dec 29 | 0972654692 | # 33086 | -144.95 | Dec 04 | 0975959790 |
| # 32090 | -8,241.25 | Dec 30 | 0972879156 | # 33087 | -4,995.00 | Dec 07 | 0976282707 |
| @32126 | -3,000.00 | Dec 31 | 0973040672 | # 33088 | -146.68 | Dec 09 | 0976640786 |
| @32136 | -3,000.00 | Dec 31 | 0973040673 | # 33089 | -8.21 | Dec 04 | 0976402551 |
| @32641 | -400.00 | Dec 03 | 0975715798 | # 33093 | -2,000.00 | Dec 03 | 0975731716 |
| @32661 | -333.33 | Dec 02 | 0975549222 | # 33094 | -3,000.00 | Dec 04 | 0975928850 |
| @32754 | -2,000.00 | Dec 02 | 0975436617 | # 33095 | -1,750.00 | Dec 07 | 0976366225 |
| @32760 | -5,000.00 | Dec 01 | 0975266223 | # 33096 | -125.00 | Dec 07 | 0976166414 |
| # 32761 | -1,066.67 | Dec 01 | 0975266221 | # 33097 | -305.56 | Dec 03 | 0975731717 |
| @32769 | -383.33 | Dec 09 | 0976668898 | @33100 | -15,000.00 | Dec 03 | 0975731715 |
| @32771 | -250.00 | Dec 10 | 0976930115 | # 33101 | -3,716.68 | Dec 07 | 0976315018 |
| @32806 | -261.35 | Dec 02 | 0975530066 | # 33103 | -1,140.00 | Dec 04 | 0975928034 |
| @32880 | -2,400.00 | Dec 01 | 0975266222 | # 33104 | -333.33 | Dec 09 | 0976682506 |
| @32885 | -2,810.14 | Dec 10 | 0976821026 | # 33105 | -1,250.00 | Dec 09 | 0976682505 |
| @32909 | -4,050.00 | Dec 14 | 0970010803 | # 33106 | -24,750.00 | Dec 01 | 0975209444 |
| @32942 | -1,700.00 | Dec 01 | 0975223206 | # 33107 | -1,800.00 | Dec 07 | 0976166413 |
| @32954 | -2,800.00 | Dec 02 | 0975509505 | # 33108 | -3,000.00 | Dec 07 | 0976166412 |
| @33002 | -1,530.00 | Dec 09 | 0976717169 | @33110 | -22,836.53 | Dec 04 | 0975813459 |
| @33014 | -1,000.00 | Dec 02 | 0975530155 | # 33111 | -15,300.00 | Dec 08 | 0976400325 |
| @33019 | -83.33 | Dec 09 | 0976772102 | # 33112 | -264.75 | Dec 04 | 0975804516 |
| @33022 | -371.45 | Dec 01 | 0975217891 | # 33113 | -308.42 | Dec 09 | 0976636153 |
| @33031 | -26,419.64 | Dec 04 | 0975894126 | # 33114 | -110.75 | Dec 08 | 0976512269 |
| @33033 | -8,000.00 | Dec 14 | 0970143404 | # 33115 | -123.41 | Dec 08 | 0976512273 |
| # 33034 | -5.06 | Dec 03 | 0975780363 | # 33116 | -123.41 | Dec 08 | 0976512270 |
| # 33035 | -1,098.20 | Dec 09 | 0976719069 | # 33117 | -123.41 | Dec 08 | 0976512274 |
| # 33053 | -3,500.00 | Dec 01 | 0975259496 | # 33118 | -50.96 | Dec 04 | 0975959786 |
| # 33054 | -1,930.04 | Dec 02 | 0975530152 | # 33119 | -43.32 | Dec 04 | 0975959787 |
| # 33055 | -1,200.00 | Dec 02 | 0975530153 | @33122 | -1,440.00 | Dec 15 | 0970442952 |
| # 33056 | -1,200.00 | Dec 02 | 0975530154 | # 33123 | -1,070.00 | Dec 07 | 0976191560 |
| # 33057 | -1,125.00 | Dec 03 | 0975662292 | # 33124 | -2,160.00 | Dec 08 | 0976553918 |
| # 33058 | -1,500.00 | Dec 01 | 0480010765 | # 33125 | -5,225.00 | Dec 08 | 0976553919 |
| # 33059 | -3,000.00 | Dec 08 | 0976606963 | # 33126 | -2,000.00 | Dec 10 | 0976841099 |
| # 33060 | -3,500.00 | Dec 07 | 0976154996 | # 33127 | -650.00 | Dec 08 | 0976611702 |
| # 33061 | -2,000.00 | Dec 07 | 0976321739 | # 33128 | -1,200.00 | Dec 08 | 0976611703 |
| # 33062 | -500.00 | Dec 01 | 0975375491 | # 33129 | -583.33 | Dec 08 | 0976426038 |

Highly Confidential

COM0005573





Date:    2015/12/01
CID:     0218-15FEB18
DIN:     975375491
Acct#:   1894317690
Ck#:     33062
Amt:     $ 500.00

WB-CAMP 001293

Highly Confidential

COM0060572

# Tab 0066

WB-CAMP 001294

***Commercial Checking* statement**
**December 1, 2015 to December 31, 2015**

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 33130 | -579.69 | Dec 14 | 0970335254 | # 33187 | -3,900.00 | Dec 14 | 0970117278 |
| # 33131 | -7,500.00 | Dec 01 | 0975333682 | # 33188 | -1,500.00 | Dec 14 | 0970323068 |
| @33133 | -245.86 | Dec 08 | 0976512257 | # 33189 | -750.00 | Dec 14 | 0970117279 |
| # 33134 | -857.48 | Dec 08 | 0976512256 | # 33190 | -3,420.00 | Dec 10 | 0976928971 |
| # 33135 | -177.95 | Dec 08 | 0976512255 | # 33191 | -1,000.00 | Dec 09 | 0976773266 |
| # 33136 | -136.40 | Dec 08 | 0976512254 | # 33192 | -1,000.00 | Dec 09 | 0976773267 |
| # 33137 | -159.73 | Dec 08 | 0976512253 | # 33193 | -500.00 | Dec 09 | 0976773268 |
| # 33138 | -85.56 | Dec 08 | 0976512252 | # 33194 | -500.00 | Dec 07 | 0976191559 |
| @33141 | -109.04 | Dec 07 | 0976327737 | @33196 | -1,000.00 | Dec 07 | 0976254093 |
| # 33142 | -142.13 | Dec 07 | 0976327738 | # 33197 | -937.50 | Dec 09 | 0976682512 |
| # 33143 | -26.98 | Dec 07 | 0976327739 | # 33198 | -875.00 | Dec 09 | 0976781895 |
| # 33144 | -26.98 | Dec 07 | 0976327740 | # 33199 | -687.50 | Dec 07 | 0976286218 |
| # 33145 | -26.98 | Dec 07 | 0976327741 | # 33200 | -750.00 | Dec 07 | 0976286217 |
| # 33146 | -28.07 | Dec 07 | 0976327742 | # 33201 | -2,840.00 | Dec 10 | 0976928972 |
| # 33147 | -94.84 | Dec 02 | 0975601579 | # 33202 | -1,050.00 | Dec 08 | 0976590348 |
| @33149 | -179.27 | Dec 04 | 0975959784 | # 33203 | -1,000.00 | Dec 07 | 0976284983 |
| # 33150 | -2,104.74 | Dec 02 | 0975583823 | # 33204 | -2,000.00 | Dec 08 | 0976553927 |
| # 33151 | -3,000.00 | Dec 03 | 0975782984 | # 33205 | -3,000.00 | Dec 08 | 0976553926 |
| # 33152 | -116.48 | Dec 02 | 0975601561 | # 33206 | -3,000.00 | Dec 08 | 0976553925 |
| # 33153 | -600.62 | Dec 02 | 0975601562 | # 33207 | -750.00 | Dec 08 | 0976553924 |
| # 33154 | -275.37 | Dec 02 | 0975601563 | # 33208 | -750.00 | Dec 08 | 0976553923 |
| # 33155 | -402.88 | Dec 02 | 0975601564 | # 33209 | -3,180.00 | Dec 08 | 0976553922 |
| # 33156 | -27.26 | Dec 04 | 0975959783 | # 33210 | -2,000.00 | Dec 08 | 0976553921 |
| # 33157 | -2,000.00 | Dec 01 | 0975212307 | # 33211 | -4,500.00 | Dec 07 | 0976366256 |
| # 33158 | -75.33 | Dec 04 | 0975959785 | # 33212 | -3,000.00 | Dec 07 | 0976366257 |
| # 33159 | -5,000.00 | Dec 02 | 0975601094 | # 33213 | -1,500.00 | Dec 10 | 0976821022 |
| # 33160 | -2,000.00 | Dec 01 | 0975259741 | # 33214 | -1,500.00 | Dec 10 | 0976821023 |
| # 33161 | -113.80 | Dec 03 | 0975759055 | # 33215 | -1,500.00 | Dec 10 | 0976821024 |
| # 33162 | -2,250.00 | Dec 07 | 0976366228 | # 33216 | -500.00 | Dec 10 | 0976821025 |
| # 33163 | -6,000.00 | Dec 08 | 0976537916 | # 33217 | -1,560.00 | Dec 10 | 0976964764 |
| # 33164 | -1,250.00 | Dec 08 | 0976552251 | # 33218 | -416.67 | Dec 11 | 0977070876 |
| # 33165 | -3,000.00 | Dec 08 | 0976606962 | # 33219 | -225.00 | Dec 11 | 0977131166 |
| # 33166 | -1,200.00 | Dec 08 | 0976426039 | @33221 | -700.00 | Dec 10 | 0976928970 |
| # 33167 | -2,000.00 | Dec 08 | 0976606961 | # 33222 | -333.33 | Dec 08 | 0976590347 |
| # 33168 | -750.00 | Dec 10 | 0976932235 | # 33223 | -2,000.00 | Dec 14 | 0970239684 |
| # 33169 | -2,000.00 | Dec 07 | 0976283719 | # 33224 | -1,986.11 | Dec 09 | 0976777304 |
| # 33170 | -2,625.00 | Dec 09 | 0976682513 | # 33225 | -870.83 | Dec 08 | 0976422872 |
| # 33171 | -2,250.00 | Dec 09 | 0976682514 | # 33226 | -62.50 | Dec 09 | 0976781897 |
| # 33172 | -4,000.00 | Dec 14 | 0970108432 | # 33227 | -125.00 | Dec 09 | 0976781896 |
| # 33173 | -250.00 | Dec 16 | 0970717957 | # 33228 | -150.00 | Dec 08 | 0976554847 |
| # 33174 | -364.80 | Dec 07 | 0976034103 | # 33229 | -468.75 | Dec 08 | 0976554849 |
| # 33175 | -648.49 | Dec 08 | 0976512264 | # 33230 | -307.00 | Dec 08 | 0976554846 |
| # 33176 | -462.15 | Dec 08 | 0976512265 | # 33231 | -333.33 | Dec 10 | 0976979208 |
| # 33177 | -283.75 | Dec 09 | 0976685238 | # 33232 | -1,400.00 | Dec 23 | 0971860688 |
| # 33178 | -79.32 | Dec 09 | 0976685235 | # 33233 | -1,050.00 | Dec 07 | 0976366258 |
| # 33179 | -60.99 | Dec 15 | 0970460561 | # 33234 | -583.33 | Dec 07 | 0976366261 |
| # 33180 | -27.14 | Dec 09 | 0976685239 | # 33235 | -612.50 | Dec 07 | 0976366259 |
| # 33181 | -35.94 | Dec 09 | 0976685236 | # 33236 | -592.90 | Dec 07 | 0976366260 |
| # 33182 | -31.95 | Dec 09 | 0976685237 | # 33237 | -510.42 | Dec 09 | 0976682507 |
| # 33183 | -25.34 | Dec 16 | 0970772320 | # 33238 | -875.00 | Dec 09 | 0976682508 |
| # 33184 | -20.85 | Dec 16 | 0970667430 | # 33239 | -1,066.67 | Dec 09 | 0976682509 |
| @33186 | -1,125.00 | Dec 23 | 0971860687 | # 33240 | -850.00 | Dec 09 | 0976682510 |

WB-CAMP 001295

Highly Confidential                                                COM0005574





Date:     2015/12/08
CID:      0218-15FEB18
DIN:      976590348
Acct#:    1894317690
Ck#:      33202
Amt:      $ 1,050.00

WB-CAMP 001296

Highly Confidential

COM0060762

# Tab 0067

WB-CAMP 001297

*Commercial Checking* statement
**December 1, 2015** to **December 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 33130 | -579.69 | Dec 14 | 0970335254 | # 33187 | -3,900.00 | Dec 14 | 0970117278 |
| # 33131 | -7,500.00 | Dec 01 | 0975333682 | # 33188 | -1,500.00 | Dec 14 | 0970323068 |
| @33133 | -245.86 | Dec 08 | 0976512257 | # 33189 | -750.00 | Dec 14 | 0970117279 |
| # 33134 | -857.48 | Dec 08 | 0976512256 | # 33190 | -3,420.00 | Dec 10 | 0976928971 |
| # 33135 | -177.95 | Dec 08 | 0976512255 | # 33191 | -1,000.00 | Dec 09 | 0976773266 |
| # 33136 | -136.40 | Dec 08 | 0976512254 | # 33192 | -1,000.00 | Dec 09 | 0976773267 |
| # 33137 | -159.73 | Dec 08 | 0976512253 | # 33193 | -500.00 | Dec 09 | 0976773268 |
| # 33138 | -85.56 | Dec 08 | 0976512252 | # 33194 | -500.00 | Dec 07 | 0976191559 |
| @33141 | -109.04 | Dec 07 | 0976327737 | @33196 | -1,000.00 | Dec 07 | 0976254093 |
| # 33142 | -142.13 | Dec 07 | 0976327738 | # 33197 | -937.50 | Dec 09 | 0976682512 |
| # 33143 | -26.98 | Dec 07 | 0976327739 | # 33198 | -875.00 | Dec 09 | 0976781895 |
| # 33144 | -26.98 | Dec 07 | 0976327740 | # 33199 | -687.50 | Dec 07 | 0976286218 |
| # 33145 | -26.98 | Dec 07 | 0976327741 | # 33200 | -750.00 | Dec 07 | 0976286217 |
| # 33146 | -28.07 | Dec 07 | 0976327742 | # 33201 | -2,840.00 | Dec 10 | 0976928972 |
| # 33147 | -94.84 | Dec 02 | 0975601579 | # 33202 | -1,050.00 | Dec 08 | 0976590348 |
| @33149 | -179.27 | Dec 04 | 0975959784 | # 33203 | -1,000.00 | Dec 07 | 0976284983 |
| # 33150 | -2,104.74 | Dec 02 | 0975583823 | # 33204 | -2,000.00 | Dec 08 | 0976553927 |
| # 33151 | -3,000.00 | Dec 03 | 0975782984 | # 33205 | -3,000.00 | Dec 08 | 0976553926 |
| # 33152 | -116.48 | Dec 02 | 0975601561 | # 33206 | -3,000.00 | Dec 08 | 0976553925 |
| # 33153 | -600.62 | Dec 02 | 0975601562 | # 33207 | -750.00 | Dec 08 | 0976553924 |
| # 33154 | -275.37 | Dec 02 | 0975601563 | # 33208 | -750.00 | Dec 08 | 0976553923 |
| # 33155 | -402.88 | Dec 02 | 0975601564 | # 33209 | -3,180.00 | Dec 08 | 0976553922 |
| # 33156 | -27.26 | Dec 04 | 0975959783 | # 33210 | -2,000.00 | Dec 08 | 0976553921 |
| # 33157 | -2,000.00 | Dec 01 | 0975212307 | # 33211 | -4,500.00 | Dec 07 | 0976366256 |
| # 33158 | -75.33 | Dec 04 | 0975959785 | # 33212 | -3,000.00 | Dec 07 | 0976366257 |
| # 33159 | -5,000.00 | Dec 02 | 0975601094 | # 33213 | -1,500.00 | Dec 10 | 0976821022 |
| # 33160 | -2,000.00 | Dec 01 | 0975259741 | # 33214 | -1,500.00 | Dec 10 | 0976821023 |
| # 33161 | -113.80 | Dec 03 | 0975759055 | # 33215 | -1,500.00 | Dec 10 | 0976821024 |
| # 33162 | -2,250.00 | Dec 07 | 0976366228 | # 33216 | -500.00 | Dec 10 | 0976821025 |
| # 33163 | -6,000.00 | Dec 08 | 0976537916 | # 33217 | -1,560.00 | Dec 10 | 0976964764 |
| # 33164 | -1,250.00 | Dec 08 | 0976552251 | # 33218 | -416.67 | Dec 11 | 0977070876 |
| # 33165 | -3,000.00 | Dec 08 | 0976606962 | # 33219 | -225.00 | Dec 11 | 0977131166 |
| # 33166 | -1,200.00 | Dec 08 | 0976426039 | # 33220 | -700.00 | Dec 10 | 0976928970 |
| # 33167 | -2,000.00 | Dec 08 | 0976606961 | # 33222 | -333.33 | Dec 08 | 0976590347 |
| # 33168 | -750.00 | Dec 10 | 0976932235 | # 33223 | -2,000.00 | Dec 14 | 0970239684 |
| # 33169 | -2,000.00 | Dec 07 | 0976283719 | # 33224 | -1,986.11 | Dec 09 | 0976777304 |
| # 33170 | -2,625.00 | Dec 09 | 0976682513 | # 33225 | -870.83 | Dec 08 | 0976422872 |
| # 33171 | -2,250.00 | Dec 09 | 0976682514 | # 33226 | -62.50 | Dec 09 | 0976781897 |
| # 33172 | -4,000.00 | Dec 14 | 0970108432 | # 33227 | -125.00 | Dec 09 | 0976781896 |
| # 33173 | -250.00 | Dec 16 | 0970717957 | # 33228 | -150.00 | Dec 08 | 0976554847 |
| # 33174 | -364.80 | Dec 07 | 0976034103 | # 33229 | -468.75 | Dec 08 | 0976554849 |
| # 33175 | -648.49 | Dec 08 | 0976512264 | # 33230 | -307.00 | Dec 08 | 0976554846 |
| # 33176 | -462.15 | Dec 08 | 0976512265 | # 33231 | -333.33 | Dec 10 | 0976979208 |
| # 33177 | -283.75 | Dec 09 | 0976685238 | # 33232 | -1,400.00 | Dec 23 | 0971860688 |
| # 33178 | -79.32 | Dec 09 | 0976685235 | # 33233 | -1,050.00 | Dec 07 | 0976366258 |
| # 33179 | -60.99 | Dec 15 | 0970460561 | # 33234 | -583.33 | Dec 07 | 0976366261 |
| # 33180 | -27.14 | Dec 09 | 0976685239 | # 33235 | -612.50 | Dec 07 | 0976366259 |
| # 33181 | -35.94 | Dec 09 | 0976685236 | # 33236 | -592.90 | Dec 07 | 0976366260 |
| # 33182 | -31.95 | Dec 09 | 0976685237 | # 33237 | -510.42 | Dec 09 | 0976682507 |
| # 33183 | -25.34 | Dec 16 | 0970772320 | # 33238 | -875.00 | Dec 09 | 0976682508 |
| # 33184 | -20.85 | Dec 16 | 0970667430 | # 33239 | -1,066.67 | Dec 09 | 0976682509 |
| @33186 | -1,125.00 | Dec 23 | 0971860687 | # 33240 | -850.00 | Dec 09 | 0976682510 |

WB-CAMP 001298

Highly Confidential

COM0005574





Date:     2015/12/08
CID:      0218-15FEB18
DIN:      976590347
Acct#:    1894317690
Ck#:      33222
Amt:      $ 333.33

WB-CAMP 001299

Highly Confidential

COM0060761

# Tab 0068

WB-CAMP 001300

**Commercial Checking statement**
**December 1, 2015 to December 31, 2015**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 33356 | -833.33 | Dec 16 | 0970739449 | # 33425 | -420.91 | Dec 14 | 0970151732 |
| # 33357 | -1,062.30 | Dec 11 | 0977092207 | # 33426 | -5,000.00 | Dec 15 | 0970555246 |
| # 33358 | -225.00 | Dec 14 | 0970148880 | @ 33428 | -4,220.00 | Dec 15 | 0970582521 |
| # 33359 | -648.49 | Dec 11 | 0977046105 | @ 33430 | -1,500.00 | Dec 14 | 0970271919 |
| @ 33365 | -6,200.00 | Dec 18 | 0971142104 | @ 33432 | -3,000.00 | Dec 17 | 0970972525 |
| # 33366 | -5,000.00 | Dec 08 | 0976553920 | # 33433 | -1,033.65 | Dec 17 | 0970920258 |
| # 33367 | -1,166.67 | Dec 14 | 0970349730 | # 33434 | -6,120.00 | Dec 14 | 0970223577 |
| # 33368 | -125.00 | Dec 14 | 0970349706 | # 33435 | -3,620.00 | Dec 14 | 0970223578 |
| # 33369 | -583.33 | Dec 21 | 0971475369 | # 33436 | -2,031.00 | Dec 14 | 0970223575 |
| @ 33371 | -1,633.33 | Dec 14 | 0970136684 | # 33437 | -1,250.00 | Dec 14 | 0970223576 |
| # 33372 | -307.00 | Dec 11 | 0977131167 | @ 33440 | -3,760.42 | Dec 17 | 0970972524 |
| # 33373 | -3,000.00 | Dec 14 | 0970349727 | # 33441 | -9,350.00 | Dec 09 | 0976782668 |
| # 33374 | -4,000.00 | Dec 11 | 0977113285 | # 33442 | -343.10 | Dec 14 | 0970289849 |
| # 33375 | -4,000.00 | Dec 11 | 0977113286 | @ 33444 | -2,100.00 | Dec 28 | 0972456060 |
| # 33376 | -5,000.00 | Dec 09 | 0976716882 | # 33445 | -20,000.00 | Dec 22 | 0971812492 |
| # 33377 | -1,500.00 | Dec 21 | 0971267169 | # 33446 | -5,000.00 | Dec 17 | 0970919137 |
| @ 33379 | -2,961.50 | Dec 18 | 0971000618 | # 33447 | -4,854.17 | Dec 22 | 0971783167 |
| # 33380 | -302.50 | Dec 15 | 0970555245 | # 33448 | -4,950.00 | Dec 18 | 0971029542 |
| # 33381 | -2,500.00 | Dec 16 | 0970761568 | # 33449 | -10,000.00 | Dec 15 | 0970545229 |
| # 33382 | -5,000.00 | Dec 16 | 0970761566 | # 33450 | -7,500.00 | Dec 21 | 0971212399 |
| # 33383 | -5,000.00 | Dec 16 | 0970761565 | # 33451 | -3,500.00 | Dec 17 | 0970919136 |
| # 33384 | -2,500.00 | Dec 16 | 0970761567 | # 33452 | -5,000.00 | Dec 14 | 0970353739 |
| # 33385 | -755.31 | Dec 11 | 0977021097 | # 33453 | -20,000.00 | Dec 22 | 0971812491 |
| @ 33387 | -416.67 | Dec 14 | 0970314317 | # 33454 | -5,000.00 | Dec 17 | 0970919138 |
| # 33388 | -4,322.53 | Dec 17 | 0970973246 | # 33455 | -8,000.00 | Dec 22 | 0971812494 |
| # 33389 | -40.03 | Dec 24 | 0972165090 | # 33456 | -2,000.00 | Dec 17 | 0970919139 |
| # 33390 | -18,685.60 | Dec 14 | 0970033993 | # 33457 | -7,150.00 | Dec 15 | 0970491867 |
| # 33391 | -107.44 | Dec 11 | 0977156887 | # 33458 | -7,650.00 | Dec 14 | 0970271920 |
| # 33392 | -1,133.51 | Dec 14 | 0970339543 | # 33459 | -4,000.00 | Dec 23 | 0971959862 |
| # 33393 | -1,551.60 | Dec 14 | 0970325793 | # 33460 | -5,000.00 | Dec 17 | 0970919133 |
| # 33394 | -2,500.00 | Dec 09 | 0976716877 | # 33461 | -40.00 | Dec 10 | 0976974990 |
| # 33395 | -350.00 | Dec 09 | 0976759572 | # 33462 | -3,400.00 | Dec 22 | 0971671112 |
| # 33396 | -7,000.00 | Dec 09 | 0976716878 | # 33463 | -2,500.00 | Dec 21 | 0971477626 |
| # 33397 | -2,250.00 | Dec 09 | 0976759570 | # 33464 | -2,500.00 | Dec 17 | 0970919134 |
| # 33398 | -14,000.00 | Dec 14 | 0970001776 | # 33465 | -5,000.00 | Dec 14 | 0970323065 |
| # 33399 | -21,840.00 | Dec 09 | 0976751445 | @ 33467 | -3,250.00 | Dec 14 | 0970142966 |
| # 33400 | -15,915.00 | Dec 09 | 0976751444 | # 33468 | -7,800.00 | Dec 14 | 0970353738 |
| @ 33408 | -21,528.06 | Dec 10 | 0976913686 | # 33469 | -1,250.00 | Dec 15 | 0970544251 |
| # 33409 | -18,997.44 | Dec 10 | 0976913685 | # 33470 | -5,000.00 | Dec 14 | 0970206630 |
| # 33410 | -2,589.54 | Dec 10 | 0976913687 | # 33471 | -8,000.00 | Dec 22 | 0971812495 |
| # 33411 | -10,357.17 | Dec 10 | 0976913688 | # 33472 | -2,000.00 | Dec 17 | 0970919135 |
| # 33412 | -3,250.00 | Dec 16 | 0970705980 | @ 33474 | -28,053.34 | Dec 14 | 0970034829 |
| # 33413 | -741.87 | Dec 15 | 0970528146 | # 33475 | -900.00 | Dec 15 | 0970601812 |
| # 33414 | -46.71 | Dec 16 | 0970707290 | # 33476 | -1,000.00 | Dec 14 | 0970180391 |
| # 33415 | -6,500.00 | Dec 09 | 0976760312 | # 33477 | -2,500.00 | Dec 17 | 0970920282 |
| @ 33417 | -212,506.00 | Dec 16 | 0970764562 | # 33478 | -2,600.00 | Dec 18 | 0971124382 |
| # 33418 | -3,330.00 | Dec 22 | 0971671113 | # 33479 | -2,000.00 | Dec 21 | 0971478400 |
| @ 33420 | -3,600.00 | Dec 22 | 0971671114 | # 33480 | -3,200.00 | Dec 21 | 0971501464 |
| # 33421 | -3,600.00 | Dec 22 | 0971671109 | # 33481 | -2,220.00 | Dec 24 | 0972166574 |
| # 33422 | -2,400.00 | Dec 22 | 0971671110 | # 33482 | -750.00 | Dec 21 | 0971268166 |
| # 33423 | -10,950.00 | Dec 22 | 0971671111 | # 33483 | -1,500.00 | Dec 18 | 0971184654 |
| # 33424 | -489.00 | Dec 10 | 0976896392 | # 33484 | -3,900.00 | Dec 18 | 0971184655 |

WB-CAMP 001301

Highly Confidential

COM0005576





Date:     2015/12/22
CID:      0218-15FEB18
DIN:      971783167
Acct#:    1894317690
Ck#:      33447
Amt:      $ 4,854.17

WB-CAMP 001302

Highly Confidential

COM0060310

# Tab 0069

WB-CAMP 001303

***Commercial Checking* statement**
**January 1, 2016** to **January 31, 2016**

## Commercial Checking: 1894317690

### Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 9665 | -4,250.00 | Jan 14 | 0975240333 | # 33702 | -1,748.91 | Jan 04 | 0973504583 |
| @ 9667 | -50,696.65 | Jan 20 | 0976171175 | @ 33704 | -62.50 | Jan 08 | 0974395061 |
| @ 9669 | -17,355.00 | Jan 20 | 0976171173 | # 33708 | -2,000.00 | Jan 06 | 0974008185 |
| # 9670 | -12,585.00 | Jan 20 | 0976171174 | # 33709 | -3,000.00 | Jan 05 | 0973850387 |
| # 9671 | -262.66 | Jan 13 | 0975151587 | # 33710 | -2,845.50 | Jan 07 | 0974232201 |
| @ 9673 | -79.08 | Jan 11 | 0974647389 | # 33711 | -2,900.00 | Jan 27 | 0970023796 |
| # 9674 | -722.00 | Jan 12 | 0974832306 | # 33712 | -1,500.00 | Jan 04 | 0973504663 |
| # 9675 | -3,623.00 | Jan 12 | 0974832305 | # 33713 | -2,340.00 | Jan 04 | 0973278540 |
| # 9676 | -500.00 | Jan 22 | 0976549519 | # 33714 | -2,330.00 | Jan 04 | 0973278541 |
| # 9677 | -877.36 | Jan 19 | 0975835465 | # 33715 | -2,250.00 | Jan 04 | 0973278542 |
| # 9678 | -544.58 | Jan 19 | 0975835464 | # 33716 | -500.00 | Jan 04 | 0973278544 |
| # 9679 | -164.60 | Jan 15 | 0975448239 | # 33717 | -1,950.00 | Jan 04 | 0973278544 |
| # 9680 | -47.11 | Jan 15 | 0975448240 | # 33718 | -2,330.00 | Jan 04 | 0973278545 |
| @ 11950 | -740.91 | Jan 08 | 0974271811 | # 33719 | -700.00 | Jan 04 | 0973278546 |
| @ 11956 | -502.06 | Jan 11 | 0974499159 | # 33720 | -1,375.00 | Jan 04 | 0973507083 |
| @ 11961 | -740.91 | Jan 11 | 0974471929 | # 33721 | -600.00 | Jan 04 | 0973507086 |
| @ 11964 | -885.96 | Jan 08 | 0480006322 | @ 33722 | -3,187.50 | Jan 04 | 0973507082 |
| @ 11966 | -4,249.55 | Jan 28 | 0970316050 | @ 33728 | -11,760.00 | Jan 06 | 0974007990 |
| # 11967 | -607.59 | Jan 11 | 0974499158 | # 33729 | -7,440.00 | Jan 04 | 0973503733 |
| @ 32335 | -600.00 | Jan 04 | 0973277079 | # 33730 | -960.00 | Jan 05 | 0973805065 |
| @ 32802 | -575.00 | Jan 13 | 0975117133 | # 33731 | -5,680.00 | Jan 05 | 0973805069 |
| @ 32837 | -1,460.00 | Jan 04 | 0973277080 | # 33732 | -750.00 | Jan 04 | 0973586428 |
| @ 32961 | -300.00 | Jan 19 | 0975776246 | # 33733 | -1,000.00 | Jan 04 | 0973290231 |
| @ 33254 | -1,500.00 | Jan 05 | 0973830051 | # 33734 | -2,250.00 | Jan 12 | 0974885007 |
| @ 33386 | -140.14 | Jan 26 | 0977129152 | # 33735 | -1,000.00 | Jan 12 | 0974885006 |
| @ 33429 | -1,680.00 | Jan 13 | 0975151140 | # 33736 | -1,497.60 | Jan 05 | 0973773317 |
| @ 33488 | -2,000.00 | Jan 04 | 0973385729 | # 33737 | -3,310.00 | Jan 05 | 0973773316 |
| @ 33498 | -375.00 | Jan 05 | 0973745713 | # 33738 | -1,000.00 | Jan 05 | 0973773315 |
| @ 33505 | -3,000.00 | Jan 27 | 0970023793 | # 33739 | -1,125.00 | Jan 05 | 0973773314 |
| @ 33513 | -75,000.00 | Jan 11 | 0974463192 | # 33741 | -3,500.00 | Jan 05 | 0973646783 |
| @ 33517 | -978.75 | Jan 08 | 0974372285 | # 33742 | -4,500.00 | Jan 05 | 0973705474 |
| @ 33532 | -3,160.00 | Jan 06 | 0974010596 | # 33743 | -3,000.00 | Jan 06 | 0974010092 |
| @ 33541 | -2,156.25 | Jan 11 | 0974680672 | # 33744 | -1,000.00 | Jan 13 | 0975151139 |
| @ 33554 | -30,600.00 | Jan 08 | 0974261127 | # 33745 | -1,500.00 | Jan 06 | 0974009911 |
| @ 33577 | -7,000.00 | Jan 06 | 0973906180 | # 33746 | -7,600.00 | Jan 06 | 0974009910 |
| # 33578 | -15,000.00 | Jan 07 | 0974126592 | # 33747 | -3,600.00 | Jan 06 | 0974009909 |
| # 33579 | -1,600.00 | Jan 04 | 0973383906 | # 33748 | -4,000.00 | Jan 06 | 0974009917 |
| # 33580 | -27,300.00 | Jan 08 | 0974414379 | # 33749 | -3,000.00 | Jan 06 | 0974009907 |
| @ 33606 | -10,960.00 | Jan 04 | 0973241966 | # 33750 | -3,000.00 | Jan 06 | 0974009908 |
| @ 33610 | -4,246.80 | Jan 04 | 0973566852 | # 33751 | -4,800.00 | Jan 06 | 0974009906 |
| @ 33634 | -500.00 | Jan 08 | 0974396841 | # 33752 | -1,000.00 | Jan 06 | 0974009905 |
| @ 33637 | -680.00 | Jan 29 | 0970401972 | # 33753 | -1,500.00 | Jan 06 | 0974009904 |
| @ 33645 | -900.00 | Jan 04 | 0973277082 | # 33754 | -1,960.00 | Jan 06 | 0974009920 |
| @ 33646 | -1,000.00 | Jan 04 | 0973277081 | # 33755 | -2,440.00 | Jan 06 | 0974009919 |
| @ 33660 | -8,220.00 | Jan 04 | 0973241965 | # 33756 | -3,320.00 | Jan 06 | 0974009914 |
| @ 33677 | -1,648.40 | Jan 08 | 0974372286 | # 33757 | -920.00 | Jan 06 | 0974009915 |
| @ 33679 | -4,500.00 | Jan 04 | 0973419483 | # 33758 | -3,000.00 | Jan 06 | 0974009916 |
| @ 33693 | -1,101.00 | Jan 14 | 0975267907 | # 33759 | -1,000.00 | Jan 04 | 0973513966 |
| # 33694 | -367.00 | Jan 14 | 0975240329 | # 33760 | -2,000.00 | Jan 04 | 0973513961 |
| # 33696 | -233.33 | Jan 14 | 0975240330 | # 33761 | -1,000.00 | Jan 04 | 0973513960 |
| @ 33700 | -194.44 | Jan 04 | 0973550071 | # 33762 | -1,000.00 | Jan 04 | 0973513963 |
| # 33701 | -276.67 | Jan 04 | 0973513965 | # 33763 | -4,000.00 | Jan 04 | 0973513964 |

WB-CAMP 001304

Highly Confidential                                                  COM0005590





Date:     2016/01/04
CID:      0219-15FEB18
DIN:      973550071
Acct#:    1894317690
Ck#:      33700
Amt:      $ 194.44

Page 93 of 396

WB-CAMP 001305

Highly Confidential

COM0060994

# Tab 0070

WB-CAMP 001306

*Commercial Checking* statement
**January 1, 2016** to **January 31, 2016**

# Commercial Checking: 1894317690

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 33968 | -1,000.00 | Jan 11 | 0974728997 | # 33993 | -2,800.00 | Jan 06 | 0974062959 |
| # 33969 | -750.00 | Jan 11 | 0974596051 | # 33994 | -941.75 | Jan 15 | 0975576103 |
| # 33970 | -2,400.00 | Jan 11 | 0974596050 | # 33995 | -4,231.25 | Jan 13 | 0975176811 |
| @ 33972 | -11,400.00 | Jan 13 | 0975150312 | # 33996 | -264.75 | Jan 07 | 0974166041 |
| # 33973 | -2,400.00 | Jan 13 | 0975150311 | # 33997 | -1,108.83 | Jan 07 | 0974166042 |
| # 33974 | -2,076.00 | Jan 12 | 0975011572 | @ 33999 | -10,220.00 | Jan 11 | 0974493525 |
| # 33975 | -9,440.00 | Jan 14 | 0975353945 | # 34000 | -389.55 | Jan 08 | 0974323109 |
| # 33976 | -1,200.00 | Jan 11 | 0974745179 | # 34001 | -393.11 | Jan 08 | 0974323110 |
| # 33977 | -1,200.00 | Jan 11 | 0974745178 | # 34002 | -3,682.00 | Jan 22 | 0976466809 |
| # 33978 | -4,000.00 | Jan 13 | 0975159359 | @ 34004 | -7,830.75 | Jan 11 | 0974706642 |
| # 33979 | -1,500.00 | Jan 12 | 0974973135 | # 34005 | -793.87 | Jan 08 | 0974436985 |
| # 33980 | -1,000.00 | Jan 13 | 0975117874 | # 34006 | -19.95 | Jan 12 | 0975027841 |
| # 33981 | -1,000.00 | Jan 13 | 0975117875 | # 34007 | -2,650.00 | Jan 21 | 0976350869 |
| # 33982 | -4,000.00 | Jan 13 | 0975117876 | # 34008 | -24.49 | Jan 21 | 0976403056 |
| # 33983 | -3,200.00 | Jan 13 | 0975117877 | # 34009 | -9.28 | Jan 12 | 0975027404 |
| # 33984 | -10,000.00 | Jan 14 | 0975215254 | # 34010 | -205.34 | Jan 19 | 0975939466 |
| # 33985 | -2,152.89 | Jan 11 | 0974464160 | # 34011 | -696.07 | Jan 11 | 0974806227 |
| # 33986 | -2,514.55 | Jan 11 | 0974464162 | # 34012 | -1,940.00 | Jan 11 | 0974756202 |
| # 33987 | -1,935.09 | Jan 11 | 0974464161 | # 34013 | -7,000.00 | Jan 22 | 0976510849 |
| # 33988 | -3,880.20 | Jan 07 | 0974095040 | # 34015 | -350.00 | Jan 11 | 0974707450 |
| @ 33992 | -1,000.00 | Jan 14 | 0975358738 | @ 34017 | -634.41 | Jan 11 | 0974513204 |

**Total checks paid this statement period: -$1,568,043.49**
**Total number of checks paid this statement period: 394**

## ATM/Debit Card transactions this statement period

| Date | Amount ($) | Activity | | Bank reference number |
|---|---|---|---|---|
| Jan 11 | -200.00 | W/D At 130 Wood Road | Snowmass Vil CO | 0A30008886 |
| Jan 11 | -3.00 | Other Bank ATM Fee | | 0A30008886 |
| Jan 11 | -2.00 | Non-comerica ATM Usage Fee - W/D | | 0A30008886 |

**Total ATM/Debit Card Withdrawals: -$205.00**
**Total number of ATM/Debit Card Withdrawals: 3**

## Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Jan 04 | -10,600.00 | Wire # 100033 Bnf Peachtree Avai Fed # 000101 | | 9485003638 |
| Jan 04 | -10,000.00 | Wire # 104783 Bnf Jon Freis Clie Fed # 001893 | | 9485003637 |
| Jan 04 | -25,000.00 | Chase Epay 151231 | | 9488534244 |
| Jan 04 | -25,000.00 | Td Ameritrade ACH IN | | 9488450581 |
| Jan 04 | -20,000.00 | Chase Epay 151231 | | 9488745638 |
| Jan 04 | -5,000.00 | Chase Epay 151231 | | 9488534253 |
| Jan 04 | -4,000.00 | Chase Epay 151231 | | 9488745641 |
| Jan 04 | -1,070.00 | Mbfs.com Auto Pay Jan 16 07003697814 | | 9488488546 |
| Jan 04 | -253.47 | ADP Payroll Fees ADP - Fees 2rukt  1535921 | | 9488841196 |
| Jan 05 | -10,000.00 | Wire # 101605 Bnf Stover Real Estate Partne | | 9485003468 |
| Jan 05 | -5,000.00 | Wire # 100002 Bnf Joy Gravenhors Fed # 000023 | | 9485003467 |

Highly Confidential

COM0005592



33974

**Woodbridge Structured Funding, LLC**
14225 Ventura Blvd., Suite 100
Sherman Oaks, CA 91423

COMERICA BANK-CALIFORNIA
90-3752/1211

12/28/2015

PAY TO THE
ORDER OF    CAMPBELL FINANCIAL CORP                     $ **2,076.00

Two Thousand Seventy-Six and 00/100*********************************************** DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO  80866

AUTHORIZED SIGNATURE

MEMO
F LEBLANC - LONGRIDGE - SR MTG3 COMM

⑈033974⑈ ⑆121137522⑆ 1894317690⑈



Date:     2016/01/12
CID:      0219-15FEB18
DIN:      975011572
Acct#:    1894317690
Ck#:      33974
Amt:      $ 2,076.00

WB-CAMP 001308

Highly Confidential

COM0061235

# Tab 0071

WB-CAMP 001309

**Basic Business Checking** statement
**January 1, 2016** to **January 31, 2016**

# Basic Business Checking: 1894818192

## Transfers from other accounts this statement period (continued)

| Date | Amount ($) | Activity | | Bank reference number |
|------|------------|----------|--|------------------------|
| Jan 26 | 200,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T41429829 |
| Jan 26 | 200,000.00 | Tmw Funds Transfer From Account | Xxxxxx3483 | 0T41429831 |
| Jan 27 | 250,000.00 | Tmw Funds Transfer From Account | Xxxxxx3483 | 0T41435833 |
| Jan 27 | 250,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T41435834 |
| Jan 27 | 150,000.00 | Tmw Funds Transfer From Account | Xxxxxx3483 | 0T41429992 |
| Jan 27 | 150,000.00 | Tmw Funds Transfer From Account | Xxxxxx7690 | 0T41429993 |
| Jan 27 | 100,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T41435832 |
| Jan 27 | 100,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T41436448 |
| Jan 27 | 100,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T41441588 |
| Jan 27 | 50,000.00 | Tmw Funds Transfer From Account | Xxxxxx0647 | 0T41435831 |
| Jan 28 | 500,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T41447191 |
| Jan 28 | 75,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T41447700 |
| Jan 29 | 1,000,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T41458138 |
| Jan 29 | 500,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T41458807 |

**Total Transferred from Other Accounts: $8,600,000.00**
**Total number of Transfers from Other Accounts: 38**

## Checks paid this statement period

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|--------------|------------|-----------|------------------------|--------------|------------|-----------|------------------------|
| # 1102 | -750.00 | Jan 19 | 0975950602 | @1134 | -950.00 | Jan 14 | 0975346812 |
| # 1103 | -80.83 | Jan 15 | 0975526847 | # 1135 | -2,255.00 | Jan 19 | 0950049835 |
| # 1104 | -1,200.00 | Jan 25 | 0976649523 | # 1136 | -4,500.00 | Jan 19 | 0975988473 |
| # 1105 | -900.00 | Jan 20 | 0976101608 | # 1137 | -1,000.00 | Jan 19 | 0976001429 |
| # 1106 | -1,500.00 | Jan 15 | 0975507040 | @1139 | -16,255.80 | Jan 08 | 0974270467 |
| # 1107 | -4,250.00 | Jan 15 | 0975507033 | # 1140 | -2,500.00 | Jan 08 | 0974409704 |
| # 1108 | -4,250.00 | Jan 15 | 0975507031 | # 1141 | -350.00 | Jan 11 | 0974707455 |
| # 1109 | -4,250.00 | Jan 15 | 0975507032 | # 1142 | -725.00 | Jan 27 | 0970157720 |
| # 1110 | -2,112.50 | Jan 15 | 0975507039 | # 1143 | -21,271.00 | Jan 13 | 0975184617 |
| # 1111 | -900.00 | Jan 19 | 0975950605 | # 1144 | -4,200.00 | Jan 08 | 0974409683 |
| # 1112 | -750.00 | Jan 19 | 0975950606 | # 1145 | -175.00 | Jan 11 | 0974707451 |
| # 1113 | -3,600.00 | Jan 19 | 0975950604 | # 1146 | -2,000.00 | Jan 11 | 0974596703 |
| # 1114 | -1,000.00 | Jan 14 | 0975950603 | # 1147 | -4,200.00 | Jan 08 | 0974409695 |
| # 1115 | -1,500.00 | Jan 14 | 0975246677 | # 1148 | -6,520.06 | Jan 08 | 0974270466 |
| # 1116 | -30.00 | Jan 15 | 0975547164 | @1151 | -8,000.00 | Jan 08 | 0974409701 |
| # 1117 | -1,080.00 | Jan 15 | 0975547165 | # 1152 | -1,537.56 | Jan 12 | 0974851075 |
| # 1118 | -1,500.00 | Jan 15 | 0975504260 | # 1153 | -2,400.00 | Jan 07 | 0974210589 |
| # 1119 | -1,032.50 | Jan 15 | 0975504259 | # 1154 | -350.00 | Jan 11 | 0974707452 |
| # 1120 | -2,000.00 | Jan 22 | 0976483997 | # 1155 | -4,200.00 | Jan 08 | 0974409691 |
| # 1121 | -635.00 | Jan 19 | 0975770889 | # 1156 | -687.80 | Jan 12 | 0974851076 |
| # 1122 | -365.00 | Jan 14 | 0975770888 | # 1157 | -4,200.00 | Jan 08 | 0974409693 |
| # 1123 | -1,110.00 | Jan 14 | 0975292509 | # 1158 | -4,200.00 | Jan 08 | 0974409689 |
| # 1124 | -3,880.00 | Jan 21 | 0976350870 | # 1159 | -4,200.00 | Jan 08 | 0974409690 |
| @1126 | -3,000.00 | Jan 15 | 0975554172 | # 1160 | -4,200.00 | Jan 08 | 0974409684 |
| # 1127 | -3,988.89 | Jan 15 | 0975554173 | # 1161 | -3,550.00 | Jan 08 | 0974408964 |
| # 1128 | -4,000.00 | Jan 15 | 0975549177 | # 1162 | -1,210.00 | Jan 08 | 0974408965 |
| # 1129 | -1,000.00 | Jan 20 | 0976112381 | # 1163 | -10,000.00 | Jan 08 | 0974409699 |
| # 1130 | -1,794.00 | Jan 19 | 0480020628 | # 1164 | -700.00 | Jan 11 | 0974707456 |
| # 1131 | -6,276.00 | Jan 19 | 0480020629 | # 1165 | -10,000.00 | Jan 08 | 0974409688 |
| # 1132 | -2,181.00 | Jan 19 | 0480020630 | # 1166 | -5,000.00 | Jan 08 | 0974409687 |

WB-CAMP 001310

Highly Confidential

COM0005995