



Date:      2016/01/15
CID:       0394-16MAR18
DIN:       975547164
Acct#:     1894818192
Ck#:       1116
Amt:       $ 30.00

WB-CAMP 001311

Highly Confidential

COM0135291

# Tab 0072

WB-CAMP 001312

*Basic Business Checking* statement
**January 1, 2016** to **January 31, 2016**

# Basic Business Checking: 1894818192

## Transfers from other accounts this statement period  (continued)

| Date | Amount ($) | Activity | | Bank reference number |
|------|-----------|----------|---|------------------------|
| Jan 26 | 200,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T41429829 |
| Jan 26 | 200,000.00 | Tmw Funds Transfer From Account | Xxxxxx3483 | 0T41429831 |
| Jan 27 | 250,000.00 | Tmw Funds Transfer From Account | Xxxxxx3483 | 0T41435833 |
| Jan 27 | 250,000.00 | Tmw Funds Transfer From Account | Xxxxxx3483 | 0T41435834 |
| Jan 27 | 150,000.00 | Tmw Funds Transfer From Account | Xxxxxx3483 | 0T41429992 |
| Jan 27 | 150,000.00 | Tmw Funds Transfer From Account | Xxxxxx7690 | 0T41429993 |
| Jan 27 | 100,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T41435832 |
| Jan 27 | 100,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T41436448 |
| Jan 27 | 100,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T41441588 |
| Jan 27 | 50,000.00 | Tmw Funds Transfer From Account | Xxxxxx0647 | 0T41435831 |
| Jan 28 | 500,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T41447191 |
| Jan 28 | 75,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T41447700 |
| Jan 29 | 1,000,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T41458138 |
| Jan 29 | 500,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T41458807 |

**Total Transferred from Other Accounts: $8,600,000.00**
**Total number of Transfers from Other Accounts: 38**

## Checks paid this statement period
\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|--------------|-----------|-----------|------------------------|--------------|-----------|-----------|------------------------|
| # 1102 | -750.00 | Jan 19 | 0975950602 | @1134 | -950.00 | Jan 14 | 0975346812 |
| # 1103 | -80.83 | Jan 15 | 0975526847 | # 1135 | -2,255.00 | Jan 19 | 0950049835 |
| # 1104 | -1,200.00 | Jan 25 | 0976649523 | # 1136 | -4,500.00 | Jan 19 | 0975988473 |
| # 1105 | -900.00 | Jan 20 | 0976101608 | # 1137 | -1,000.00 | Jan 19 | 0976001429 |
| # 1106 | -1,500.00 | Jan 15 | 0975507040 | @1139 | -16,255.80 | Jan 08 | 0974270467 |
| # 1107 | -4,250.00 | Jan 15 | 0975507033 | # 1140 | -2,500.00 | Jan 08 | 0974409704 |
| # 1108 | -4,250.00 | Jan 15 | 0975507031 | # 1141 | -350.00 | Jan 11 | 0974707455 |
| # 1109 | -4,250.00 | Jan 15 | 0975507032 | # 1142 | -725.00 | Jan 27 | 0970157720 |
| # 1110 | -2,112.50 | Jan 15 | 0975507039 | # 1143 | -21,271.00 | Jan 13 | 0975184617 |
| # 1111 | -900.00 | Jan 19 | 0975950605 | # 1144 | -4,200.00 | Jan 08 | 0974409683 |
| # 1112 | -750.00 | Jan 19 | 0975950606 | # 1145 | -175.00 | Jan 11 | 0974707451 |
| # 1113 | -3,600.00 | Jan 19 | 0975950604 | # 1146 | -2,000.00 | Jan 11 | 0974596703 |
| # 1114 | -1,000.00 | Jan 15 | 0975950603 | # 1147 | -4,200.00 | Jan 08 | 0974409695 |
| # 1115 | -1,500.00 | Jan 14 | 0975246677 | # 1148 | -6,520.06 | Jan 08 | 0974270466 |
| # 1116 | -30.00 | Jan 15 | 0975547164 | @1151 | -8,000.00 | Jan 08 | 0974409701 |
| # 1117 | -1,080.00 | Jan 15 | 0975547165 | # 1152 | -1,537.56 | Jan 12 | 0974851075 |
| # 1118 | -1,500.00 | Jan 15 | 0975504260 | # 1153 | -2,400.00 | Jan 07 | 0974210589 |
| # 1119 | -1,032.50 | Jan 15 | 0975504259 | # 1154 | -350.00 | Jan 11 | 0974707452 |
| # 1120 | -2,000.00 | Jan 22 | 0976483997 | # 1155 | -4,200.00 | Jan 08 | 0974409691 |
| # 1121 | -635.00 | Jan 19 | 0975770889 | # 1156 | -687.80 | Jan 12 | 0974851076 |
| # 1122 | -365.00 | Jan 19 | 0975770888 | # 1157 | -4,200.00 | Jan 08 | 0974409693 |
| # 1123 | -1,110.00 | Jan 14 | 0975292509 | # 1158 | -4,200.00 | Jan 08 | 0974409689 |
| # 1124 | -3,880.00 | Jan 21 | 0976350870 | # 1159 | -4,200.00 | Jan 08 | 0974409690 |
| @1126 | -3,000.00 | Jan 15 | 0975554172 | # 1160 | -4,200.00 | Jan 08 | 0974409684 |
| # 1127 | -3,988.89 | Jan 15 | 0975554173 | # 1161 | -3,550.00 | Jan 08 | 0974408964 |
| # 1128 | -4,000.00 | Jan 15 | 0975549177 | # 1162 | -1,210.00 | Jan 08 | 0974408965 |
| # 1129 | -1,000.00 | Jan 20 | 0976112381 | # 1163 | -10,000.00 | Jan 08 | 0974409699 |
| # 1130 | -1,794.00 | Jan 19 | 0480020628 | # 1164 | -700.00 | Jan 11 | 0974707456 |
| # 1131 | -6,276.00 | Jan 19 | 0480020629 | # 1165 | -10,000.00 | Jan 08 | 0974409688 |
| # 1132 | -2,181.00 | Jan 19 | 0480020630 | # 1166 | -5,000.00 | Jan 08 | 0974409687 |

WB-CAMP 001313

Highly Confidential

COM0005995



FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

**WOODBRIDGE GROUP OF COMPANIES, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK

1117

1/4/2016

PAY TO THE ORDER OF     CAMPBELL FINANCIAL CORP.     $ **1,080.00

One Thousand Eighty and 00/100************************************ DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO 80866

MEMO   B BUNKER IRA - LONGRIDGE - SR MTG 3 COMM

AUTHORIZED SIGNATURE

⑈001117⑈ ⑆121137522⑆ 1894818192⑈



DO NOT WRITE, SIGN OR STAMP BELOW THIS LINE

Date:     2016/01/15
CID:      0394-16MAR18
DIN:      975547165
Acct#:    1894818192
Ck#:      1117
Amt:      $ 1,080.00

WB-CAMP 001314

Highly Confidential

COM0135290

# Tab 0073

WB-CAMP 001315

*Basic Business Checking* statement
**February 1, 2016 to February 29, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 1772 | -3,000.00 | Feb 05 | 0971744947 | # 1831 | -380.00 | Feb 19 | 0973703670 |
| # 1773 | -900.00 | Feb 05 | 0971744948 | # 1832 | -760.00 | Feb 19 | 0973703671 |
| # 1774 | -6,000.00 | Feb 04 | 0971390245 | # 1833 | -500.00 | Feb 03 | 0971295145 |
| # 1775 | -1,120.00 | Feb 03 | 0971348447 | # 1834 | -4,050.00 | Feb 19 | 0973703672 |
| # 1776 | -500.00 | Feb 03 | 0971348448 | # 1835 | -1,333.33 | Feb 01 | 0970841936 |
| @ 1778 | -750.00 | Feb 04 | 0971465189 | # 1836 | -577.87 | Feb 01 | 0970764086 |
| # 1779 | -1,500.00 | Feb 01 | 0970886082 | @ 1846 | -567.45 | Feb 05 | 0971638670 |
| # 1780 | -1,312.50 | Feb 01 | 0970886084 | # 1847 | -1,169.78 | Feb 08 | 0972046414 |
| # 1781 | -4,675.00 | Feb 01 | 0970886083 | # 1848 | -905.16 | Feb 08 | 0972046415 |
| # 1782 | -2,280.00 | Feb 05 | 0971679759 | @ 1850 | -99.34 | Feb 05 | 0971601046 |
| # 1783 | -3,000.00 | Feb 01 | 0970826285 | # 1851 | -150.00 | Feb 03 | 0971252423 |
| # 1784 | -1,200.00 | Feb 10 | 0972407612 | # 1852 | -30.00 | Feb 02 | 0971156492 |
| # 1785 | -1,500.00 | Feb 05 | 0971681836 | @ 1854 | -78.00 | Feb 08 | 0971967143 |
| # 1786 | -3,000.00 | Feb 01 | 0970879207 | # 1855 | -336.11 | Feb 08 | 0971915837 |
| # 1787 | -500.00 | Feb 01 | 0971638610 | # 1856 | -183.75 | Feb 08 | 0971915838 |
| # 1788 | -7,000.00 | Feb 03 | 0971294631 | # 1857 | -397.23 | Feb 05 | 0971706969 |
| # 1789 | -1,500.00 | Feb 01 | 0970886081 | # 1858 | -300.00 | Feb 18 | 0973521231 |
| **# 1790** | **-224.84** | **Feb 04** | 0971501257 | # 1859 | -300.00 | Feb 18 | 0973521223 |
| # 1791 | -2,612.50 | Feb 04 | 0971501256 | # 1860 | -300.00 | Feb 18 | 0973521224 |
| # 1792 | -920.00 | Feb 01 | 0970841937 | # 1861 | -300.00 | Feb 18 | 0973521225 |
| # 1793 | -780.00 | Feb 01 | 0970886085 | # 1862 | -300.00 | Feb 18 | 0973521226 |
| # 1794 | -2,250.00 | Feb 08 | 0972079152 | # 1863 | -300.00 | Feb 18 | 0973521227 |
| # 1795 | -333.33 | Feb 01 | 0971681835 | # 1864 | -600.00 | Feb 18 | 0973521228 |
| # 1796 | -950.00 | Feb 16 | 0973058464 | # 1865 | -300.00 | Feb 18 | 0973521229 |
| @ 1800 | -21,000.00 | Feb 16 | 0972901518 | # 1866 | -300.00 | Feb 18 | 0973521230 |
| # 1801 | -621.74 | Feb 05 | 0971601048 | # 1868 | -283.73 | Feb 09 | 0972265147 |
| # 1802 | -868.77 | Feb 05 | 0971601047 | # 1869 | -3,600.00 | Feb 16 | 0973055352 |
| # 1803 | -58.69 | Feb 05 | 0971601050 | @ 1871 | -19,560.38 | Feb 03 | 0971191660 |
| # 1804 | -71.02 | Feb 05 | 0971601049 | # 1872 | -16,344.76 | Feb 03 | 0971191661 |
| # 1805 | -120.00 | Feb 01 | 0970921907 | # 1873 | -37,395.00 | Feb 04 | 0971440834 |
| # 1806 | -50.00 | Feb 04 | 0971465206 | # 1874 | -42,666.00 | Feb 08 | 0971816768 |
| # 1807 | -500.00 | Feb 04 | 0971477333 | # 1875 | -15,000.00 | Feb 03 | 0971347833 |
| # 1808 | -85.00 | Feb 02 | 0971005928 | # 1876 | -2,651.45 | Feb 05 | 0971556698 |
| # 1809 | -190.24 | Feb 03 | 0971265284 | # 1877 | -8,576.95 | Feb 09 | 0972263487 |
| # 1810 | -212.42 | Feb 03 | 0971265283 | # 1878 | -317.00 | Feb 04 | 0971526517 |
| @ 1812 | -879.27 | Feb 01 | 0970658042 | # 1879 | -5,000.00 | Feb 01 | 0970658509 |
| # 1813 | -187.50 | Feb 03 | 0971263916 | # 1880 | -3,000.00 | Feb 03 | 0971317354 |
| # 1814 | -800.00 | Feb 09 | 0972188984 | # 1881 | -123.73 | Feb 05 | 0971630937 |
| # 1815 | -450.00 | Feb 09 | 0972188983 | # 1883 | -1,600.00 | Feb 17 | 0973330777 |
| # 1816 | -85.56 | Feb 03 | 0971263924 | # 1884 | -10,961.30 | Feb 03 | 0971295046 |
| # 1817 | -857.48 | Feb 03 | 0971263921 | # 1886 | -58.79 | Feb 04 | 0971522118 |
| # 1818 | -245.86 | Feb 03 | 0971263925 | # 1887 | -5,494.00 | Feb 09 | 0972225064 |
| # 1819 | -159.73 | Feb 03 | 0971263926 | # 1888 | -1,888.35 | Feb 09 | 0972260198 |
| # 1820 | -136.40 | Feb 03 | 0971263927 | # 1889 | -2,590.22 | Feb 04 | 0971532617 |
| # 1821 | -177.95 | Feb 03 | 0971263920 | # 1890 | -595.00 | Feb 09 | 0972263488 |
| # 1822 | -64.76 | Feb 08 | 0971808951 | # 1891 | -66.84 | Feb 08 | 0972093973 |
| # 1823 | -72.89 | Feb 01 | 0970721005 | # 1892 | -300.00 | Feb 09 | 0972177221 |
| # 1824 | -190.10 | Feb 05 | 0971638671 | # 1893 | -2,975.00 | Feb 16 | 0972821699 |
| # 1825 | -1,725.00 | Feb 01 | 0970879208 | # 1895 | -5,500.00 | Feb 03 | 0971192513 |
| # 1826 | -129,685.00 | Feb 03 | 0971224839 | # 1896 | -5,000.00 | Feb 05 | 0971681316 |
| @ 1828 | -40,000.00 | Feb 01 | 0970828114 | # 1897 | -1,250.00 | Feb 10 | 0972346116 |
| @ 1830 | -380.00 | Feb 19 | 0973703669 | # 1898 | -1,250.00 | Feb 09 | 0972280658 |

WB-CAMP 001316

Highly Confidential                                                                            COM0006010





| | |
|---|---|
| Date: | 2016/02/04 |
| CID: | 0395-16MAR18 |
| DIN: | 971501257 |
| Acct#: | 1894818192 |
| Ck#: | 1790 |
| Amt: | $ 224.84 |

Page 208 of 1222

WB-CAMP 001317

Highly Confidential

COM0136064

# Tab 0074

WB-CAMP 001318

**Basic Business Checking** statement
**February 1, 2016** to **February 29, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 1772 | -3,000.00 | Feb 05 | 0971744947 | # 1831 | -380.00 | Feb 19 | 0973703670 |
| # 1773 | -900.00 | Feb 05 | 0971744948 | # 1832 | -760.00 | Feb 19 | 0973703671 |
| # 1774 | -6,000.00 | Feb 04 | 0971390245 | # 1833 | -500.00 | Feb 03 | 0971295145 |
| # 1775 | -1,120.00 | Feb 03 | 0971348447 | # 1834 | -4,050.00 | Feb 19 | 0973703672 |
| # 1776 | -500.00 | Feb 03 | 0971348448 | # 1835 | -1,333.33 | Feb 01 | 0970841936 |
| @ 1778 | -750.00 | Feb 04 | 0971465189 | # 1836 | -577.87 | Feb 01 | 0970764086 |
| # 1779 | -1,500.00 | Feb 01 | 0970886082 | @ 1846 | -567.45 | Feb 05 | 0971638670 |
| # 1780 | -1,312.50 | Feb 01 | 0970886084 | # 1847 | -1,169.78 | Feb 08 | 0972046414 |
| # 1781 | -4,675.00 | Feb 01 | 0970886083 | # 1848 | -905.16 | Feb 08 | 0972046415 |
| # 1782 | -2,280.00 | Feb 05 | 0971679759 | @ 1850 | -99.34 | Feb 05 | 0971601046 |
| # 1783 | -3,000.00 | Feb 01 | 0970826285 | # 1851 | -150.00 | Feb 03 | 0971252423 |
| # 1784 | -1,200.00 | Feb 10 | 0972407612 | # 1852 | -30.00 | Feb 02 | 0971156492 |
| # 1785 | -1,500.00 | Feb 05 | 0971681836 | @ 1854 | -78.00 | Feb 08 | 0971967143 |
| # 1786 | -3,000.00 | Feb 01 | 0970879207 | # 1855 | -336.11 | Feb 08 | 0971915837 |
| # 1787 | -500.00 | Feb 05 | 0971638610 | # 1856 | -183.75 | Feb 08 | 0971915838 |
| # 1788 | -7,000.00 | Feb 03 | 0971294631 | # 1857 | -397.23 | Feb 05 | 0971706969 |
| # 1789 | -1,500.00 | Feb 01 | 0970886081 | # 1858 | -300.00 | Feb 18 | 0973521231 |
| # 1790 | -224.84 | Feb 04 | 0971501257 | # 1859 | -300.00 | Feb 18 | 0973521223 |
| # 1791 | -2,612.50 | Feb 04 | 0971501256 | # 1860 | -300.00 | Feb 18 | 0973521224 |
| # 1792 | -920.00 | Feb 01 | 0970841937 | # 1861 | -300.00 | Feb 18 | 0973521225 |
| # 1793 | -780.00 | Feb 01 | 0970886085 | # 1862 | -300.00 | Feb 18 | 0973521226 |
| # 1794 | -2,250.00 | Feb 08 | 0972079152 | # 1863 | -300.00 | Feb 18 | 0973521227 |
| # 1795 | -333.33 | Feb 01 | 0971681835 | # 1864 | -600.00 | Feb 18 | 0973521228 |
| # 1796 | -950.00 | Feb 16 | 0973058464 | # 1865 | -300.00 | Feb 18 | 0973521229 |
| @ 1800 | -21,000.00 | Feb 16 | 0972901518 | # 1866 | -300.00 | Feb 18 | 0973521230 |
| # 1801 | -621.74 | Feb 01 | 0971601048 | @ 1868 | -283.73 | Feb 09 | 0972265147 |
| # 1802 | -868.77 | Feb 05 | 0971601047 | # 1869 | -3,600.00 | Feb 16 | 0973055352 |
| # 1803 | -58.69 | Feb 05 | 0971601050 | @ 1871 | -19,560.38 | Feb 03 | 0971191660 |
| # 1804 | -71.02 | Feb 05 | 0971601049 | # 1872 | -16,344.76 | Feb 03 | 0971191661 |
| # 1805 | -120.00 | Feb 01 | 0970921907 | # 1873 | -37,395.00 | Feb 04 | 0971440834 |
| # 1806 | -50.00 | Feb 04 | 0971465206 | # 1874 | -42,666.00 | Feb 08 | 0971816768 |
| # 1807 | -500.00 | Feb 04 | 0971477333 | # 1875 | -15,000.00 | Feb 03 | 0971347833 |
| # 1808 | -85.00 | Feb 02 | 0971005928 | # 1876 | -2,651.45 | Feb 05 | 0971556698 |
| # 1809 | -190.24 | Feb 03 | 0971265284 | # 1877 | -8,576.95 | Feb 09 | 0972263487 |
| # 1810 | -212.42 | Feb 03 | 0971265283 | # 1878 | -317.00 | Feb 04 | 0971526517 |
| @ 1812 | -879.27 | Feb 01 | 0970658042 | # 1879 | -5,000.00 | Feb 01 | 0970658509 |
| # 1813 | -187.50 | Feb 03 | 0971263916 | # 1880 | -3,000.00 | Feb 03 | 0971317354 |
| # 1814 | -800.00 | Feb 09 | 0972188984 | # 1881 | -123.73 | Feb 05 | 0971630937 |
| # 1815 | -450.00 | Feb 09 | 0972188983 | # 1883 | -1,600.00 | Feb 17 | 0973330777 |
| # 1816 | -85.56 | Feb 03 | 0971263924 | # 1884 | -10,961.30 | Feb 03 | 0971295046 |
| # 1817 | -857.48 | Feb 03 | 0971263921 | # 1886 | -58.79 | Feb 04 | 0971522118 |
| # 1818 | -245.86 | Feb 03 | 0971263925 | # 1887 | -5,494.00 | Feb 09 | 0972225064 |
| # 1819 | -159.73 | Feb 03 | 0971263926 | # 1888 | -1,888.35 | Feb 09 | 0972260198 |
| # 1820 | -136.40 | Feb 03 | 0971263927 | # 1889 | -2,590.22 | Feb 04 | 0971532617 |
| # 1821 | -177.95 | Feb 03 | 0971263920 | # 1890 | -595.00 | Feb 09 | 0972263488 |
| # 1822 | -64.76 | Feb 08 | 0971808951 | # 1891 | -66.84 | Feb 08 | 0972093973 |
| # 1823 | -72.89 | Feb 01 | 0970721005 | # 1892 | -300.00 | Feb 09 | 0972177221 |
| # 1824 | -190.10 | Feb 05 | 0971638671 | # 1893 | -2,975.00 | Feb 16 | 0972821699 |
| # 1825 | -1,725.00 | Feb 03 | 0970879208 | # 1895 | -5,500.00 | Feb 03 | 0971192513 |
| # 1826 | -129,685.00 | Feb 03 | 0971224839 | # 1896 | -5,000.00 | Feb 05 | 0971681316 |
| @ 1828 | -40,000.00 | Feb 01 | 0970828114 | # 1897 | -1,250.00 | Feb 10 | 0972346116 |
| @ 1830 | -380.00 | Feb 19 | 0973703669 | # 1898 | -1,250.00 | Feb 09 | 0972280658 |

WB-CAMP 001319

Highly Confidential

COM0006010





Date:     2016/02/04
CID:      0395-16MAR18
DIN:      971501256
Acct#:    1894818192
Ck#:      1791
Amt:      $ 2,612.50

WB-CAMP 001320

Highly Confidential

COM0136063

# Tab 0075

WB-CAMP 001321

**Basic Business Checking** statement
**March 1, 2016 to March 31, 2016**

# Basic Business Checking: 1894818192

## Transfers from other accounts this statement period  (continued)

| Date | Amount ($) | Activity | | Bank reference number |
|---|---|---|---|---|
| Mar 31 | 600,000.00 | Tmw Funds Transfer From Account | Xxxxxx3483 | 0T41890721 |
| Mar 31 | 500,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T41902663 |

**Total Transferred from Other Accounts: $42,731,654.61**
**Total number of Transfers from Other Accounts: 90**

## Checks paid this statement period

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 1870 | -9,000.00 | Mar 04 | 0976094203 | @ 2498 | -10,887.18 | Mar 01 | 0975505633 |
| # 1882 | -112.45 | Mar 15 | 0970709578 | @ 2499 | -6,500.00 | Mar 01 | 0975505632 |
| # 1938 | -195.00 | Mar 01 | 0975570398 | @ 2500 | -11,700.00 | Mar 01 | 0975505631 |
| # 1967 | -719.31 | Mar 04 | 0976080921 | @ 2521 | -1,725.00 | Mar 01 | 0975426289 |
| # 2007 | -740.91 | Mar 07 | 0976221879 | @ 2532 | -463.00 | Mar 01 | 0975567226 |
| @ 2055 | -266.80 | Mar 08 | 0976746223 | # 2533 | -680.50 | Mar 07 | 0976409156 |
| @ 2070 | -615.99 | Mar 07 | 0976221881 | # 2534 | -680.50 | Mar 07 | 0976409155 |
| @ 2079 | -266.80 | Mar 08 | 0976746222 | # 2535 | -850.00 | Mar 01 | 0975526291 |
| @ 2088 | -75.66 | Mar 23 | 0971970447 | # 2536 | -2,200.00 | Mar 01 | 0975526292 |
| @ 2098 | -266.80 | Mar 08 | 0976746221 | @ 2540 | -1,700.00 | Mar 01 | 0975558276 |
| @ 2151 | -5,000.00 | Mar 03 | 0975900516 | @ 2543 | -350.00 | Mar 04 | 0976049776 |
| # 2152 | -12,500.00 | Mar 31 | 0973161735 | @ 2546 | -125.00 | Mar 01 | 0975550161 |
| # 2182 | -1,200.00 | Mar 02 | 0975716141 | @ 2550 | -62.50 | Mar 07 | 0976457034 |
| @ 2244 | -125.00 | Mar 04 | 0976146455 | # 2551 | -250.00 | Mar 14 | 0970456468 |
| @ 2274 | -6,151.86 | Mar 09 | 0976830995 | @ 2553 | -2,532.50 | Mar 02 | 0975763499 |
| # 2275 | -5,000.00 | Mar 11 | 0970168681 | # 2554 | -669.69 | Mar 14 | 0970259331 |
| @ 2302 | -24,636.58 | Mar 09 | 0976938059 | # 2555 | -2,925.00 | Mar 02 | 0975728391 |
| # 2303 | -25,663.26 | Mar 09 | 0976938058 | # 2560 | -38,000.00 | Mar 03 | 0975924165 |
| # 2304 | -2,127.26 | Mar 09 | 0976938057 | # 2566 | -250.00 | Mar 02 | 0975730075 |
| # 2305 | -4,811.86 | Mar 09 | 0976938063 | # 2567 | -965.48 | Mar 04 | 0976108858 |
| # 2306 | -4,811.86 | Mar 09 | 0976938062 | # 2594 | -2,200.00 | Mar 04 | 0975984880 |
| # 2307 | -8,019.76 | Mar 09 | 0976938061 | # 2595 | -1,500.00 | Mar 01 | 0975526886 |
| # 2308 | -4,940.18 | Mar 09 | 0976938060 | # 2596 | -1,125.00 | Mar 01 | 0975496649 |
| # 2411 | -2,000.00 | Mar 02 | 0975654001 | # 2600 | -1,125.00 | Mar 01 | 0975505625 |
| # 2412 | -2,000.00 | Mar 02 | 0975654002 | # 2601 | -3,600.00 | Mar 01 | 0975505628 |
| # 2413 | -158,802.00 | Mar 01 | 0975562589 | # 2602 | -1,125.00 | Mar 01 | 0975505626 |
| # 2414 | -89,051.00 | Mar 01 | 0975566694 | @ 2605 | -1,100.00 | Mar 07 | 0976457033 |
| # 2415 | -137,200.00 | Mar 01 | 0975566693 | # 2606 | -1,750.00 | Mar 02 | 0975766525 |
| # 2416 | -103,365.00 | Mar 01 | 0975561642 | # 2607 | -792.70 | Mar 02 | 0975741303 |
| # 2417 | -92,323.00 | Mar 01 | 0975561641 | # 2608 | -2,789.57 | Mar 02 | 0975741304 |
| @ 2420 | -1,218.93 | Mar 01 | 0975558275 | # 2609 | -16,961.24 | Mar 02 | 0975741305 |
| @ 2449 | -1,800.00 | Mar 02 | 0975685347 | # 2611 | -3,830.83 | Mar 01 | 0975589396 |
| # 2457 | -12,650.00 | Mar 01 | 0975505630 | # 2613 | -1,000.00 | Mar 02 | 0975766524 |
| # 2458 | -1,350.00 | Mar 04 | 0976132056 | # 2617 | -4,500.00 | Mar 04 | 0976124572 |
| @ 2465 | -222.54 | Mar 02 | 0975757489 | # 2618 | -1,125.00 | Mar 02 | 0975698057 |
| @ 2466 | -321.99 | Mar 02 | 0975757488 | # 2619 | -1,125.00 | Mar 02 | 0975698058 |
| # 2467 | -354.35 | Mar 02 | 0975757487 | # 2620 | -6,050.00 | Mar 01 | 0975422468 |
| # 2468 | -26.77 | Mar 02 | 0975757486 | # 2621 | -875.00 | Mar 01 | 0975550160 |
| @ 2469 | -133.45 | Mar 02 | 0975757485 | # 2622 | -2,000.00 | Mar 02 | 0975781689 |
| @ 2470 | -284.38 | Mar 02 | 0975757484 | # 2623 | -2,302.08 | Mar 08 | 0976636298 |
| @ 2476 | -4.16 | Mar 03 | 0975952060 | # 2624 | -1,350.00 | Mar 11 | 0970135882 |
| # 2477 | -6.99 | Mar 03 | 0975952058 | # 2625 | -1,800.00 | Mar 02 | 0975778798 |

Highly Confidential

COM0006031





Date:      2016/03/02
CID:       0396-16MAR18
DIN:       975763499
Acct#:     1894818192
Ck#:       2553
Amt:       $ 2,532.50

WB-CAMP 001323

Highly Confidential

COM0138215

# Tab 0076

WB-CAMP 001324

*Basic Business Checking* statement
**March 1, 2016 to March 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @2627 | -2,682.75 | Mar 01 | 0975422744 | # 2731 | -130,000.00 | Mar 04 | 0976094202 |
| # 2628 | -1,122.92 | Mar 01 | 0975455772 | # 2732 | -10,000.00 | Mar 04 | 0976094214 |
| # 2632 | -9,450.00 | Mar 03 | 0975803491 | # 2733 | -2,805.00 | Mar 07 | 0976337622 |
| # 2633 | -4,000.00 | Mar 02 | 0975660734 | # 2734 | -4,500.00 | Mar 08 | 0976740670 |
| @2635 | -7,500.00 | Mar 03 | 0975900517 | # 2735 | -2,500.00 | Mar 04 | 0975984881 |
| @2637 | -3,000.00 | Mar 02 | 0975763498 | # 2736 | -36,900.00 | Mar 04 | 0976069946 |
| # 2639 | -4,500.00 | Mar 02 | 0975729278 | # 2737 | -1,000.00 | Mar 02 | 0975673456 |
| # 2640 | -4,913.33 | Mar 02 | 0975729275 | # 2738 | -5,000.00 | Mar 01 | 0975505624 |
| # 2643 | -1,600.00 | Mar 04 | 0976145902 | # 2739 | -294.30 | Mar 01 | 0975371153 |
| # 2644 | -300.00 | Mar 01 | 0975394344 | # 2740 | -274.75 | Mar 10 | 0977068820 |
| # 2646 | -46.90 | Mar 04 | 0976095536 | # 2741 | -15.66 | Mar 02 | 0975682604 |
| # 2647 | -46.16 | Mar 01 | 0975371155 | # 2742 | -23.90 | Mar 02 | 0975682603 |
| # 2648 | -400.47 | Mar 01 | 0975371154 | # 2743 | -25.53 | Mar 02 | 0975682605 |
| @2650 | -655.40 | Mar 01 | 0975510220 | # 2744 | -17.27 | Mar 02 | 0975682602 |
| # 2654 | -404.51 | Mar 01 | 0975568815 | # 2745 | -23.11 | Mar 02 | 0975682601 |
| # 2655 | -318.68 | Mar 01 | 0975568816 | # 2746 | -50.00 | Mar 02 | 0975665384 |
| # 2656 | -58.21 | Mar 04 | 0976169359 | # 2747 | -64.84 | Mar 03 | 0975943204 |
| # 2657 | -139.26 | Mar 04 | 0976169360 | # 2748 | -949.17 | Mar 01 | 0975453915 |
| # 2658 | -170.43 | Mar 04 | 0976169361 | # 2749 | -774.04 | Mar 01 | 0975453914 |
| # 2659 | -558.75 | Mar 04 | 0975985507 | # 2750 | -2,031.96 | Mar 04 | 0975983150 |
| # 2660 | -1,232.50 | Mar 04 | 0975985506 | # 2751 | -8.31 | Mar 02 | 0975676763 |
| # 2661 | -95.12 | Mar 01 | 0975443918 | @2754 | -127.48 | Mar 02 | 0975675656 |
| # 2662 | -124.74 | Mar 01 | 0975443917 | # 2755 | -10,630.59 | Mar 04 | 0976109887 |
| @2668 | -659.29 | Mar 03 | 0975947330 | @2757 | -437.50 | Mar 02 | 0975716295 |
| # 2669 | -2,500.00 | Mar 11 | 0970062998 | # 2758 | -346.23 | Mar 01 | 0975526777 |
| @2671 | -2,666.67 | Mar 02 | 0975645194 | # 2759 | -80.65 | Mar 01 | 0975526776 |
| # 2672 | -3,500.00 | Mar 01 | 0975529062 | # 2760 | -212.50 | Mar 07 | 0976246998 |
| # 2673 | -3,500.00 | Mar 01 | 0975529063 | # 2761 | -562.50 | Mar 01 | 0975476137 |
| # 2674 | -1,125.00 | Mar 02 | 0975685344 | # 2762 | -1,000.00 | Mar 11 | 0970116002 |
| # 2675 | -3,026.71 | Mar 02 | 0975685345 | # 2763 | -12,000.00 | Mar 04 | 0976092534 |
| # 2676 | -1,350.00 | Mar 02 | 0975685348 | @2766 | -3,000.00 | Mar 07 | 0976507274 |
| # 2677 | -2,378.25 | Mar 01 | 0975526767 | # 2767 | -5,000.00 | Mar 07 | 0976507275 |
| @2683 | -44.56 | Mar 15 | 0970709579 | # 2768 | -875.00 | Mar 02 | 0975729609 |
| @2688 | -1,125.00 | Mar 02 | 0975685346 | # 2769 | -350.00 | Mar 01 | 0975481994 |
| # 2689 | -875.00 | Mar 02 | 0975685343 | # 2770 | -250.00 | Mar 01 | 0975481995 |
| @2691 | -416.67 | Mar 02 | 0975614327 | # 2771 | -4,500.00 | Mar 02 | 0975659348 |
| @2695 | -18,950.00 | Mar 01 | 0975426231 | # 2772 | -3,600.00 | Mar 01 | 0975485113 |
| # 2696 | -1,000.00 | Mar 02 | 0975685349 | # 2773 | -3,000.00 | Mar 01 | 0975505629 |
| @2698 | -1,000.00 | Mar 02 | 0975610110 | # 2774 | -2,250.00 | Mar 01 | 0975527186 |
| @2702 | -15,000.00 | Mar 02 | 0975505623 | # 2776 | -4,500.00 | Mar 01 | 0975474785 |
| # 2703 | -4,000.00 | Mar 02 | 0975779223 | # 2777 | -13,393.00 | Mar 01 | 0975494529 |
| # 2704 | -750.00 | Mar 01 | 0975507630 | # 2778 | -642.80 | Mar 01 | 0975494531 |
| # 2705 | -1,750.00 | Mar 03 | 0975803489 | # 2779 | -1,500.00 | Mar 01 | 0975494530 |
| # 2706 | -1,750.00 | Mar 03 | 0975803490 | # 2780 | -700.00 | Mar 07 | 0976459922 |
| @2715 | -62.50 | Mar 03 | 0975859576 | # 2781 | -1,000.00 | Mar 02 | 0975659349 |
| # 2716 | -1,000.00 | Mar 07 | 0976520594 | # 2783 | -1,000.00 | Mar 01 | 0975505621 |
| @2718 | -1,500.00 | Mar 10 | 0977088921 | # 2784 | -1,000.00 | Mar 01 | 0975505620 |
| # 2719 | -750.00 | Mar 10 | 0977088920 | # 2785 | -1,000.00 | Mar 01 | 0975505619 |
| @2723 | -1,520.00 | Mar 02 | 0975673457 | # 2786 | -1,500.00 | Mar 01 | 0975558277 |
| # 2724 | -500.00 | Mar 02 | 0975673458 | # 2787 | -750.00 | Mar 01 | 0975525020 |
| # 2725 | -3,250.00 | Mar 14 | 0970255765 | # 2788 | -6,000.00 | Mar 01 | 0975550159 |
| @2730 | -468.50 | Mar 04 | 0976123195 | # 2789 | -11,250.00 | Mar 02 | 0975778800 |

WB-CAMP 001325

Highly Confidential

COM0006032





Date:      2016/03/02
CID:       0396-16MAR18
DIN:       975763498
Acct#:     1894818192
Ck#:       2637
Amt:       $ 3,000.00

WB-CAMP 001326

Highly Confidential

COM0138214

# Tab 0077

WB-CAMP 001327

*Basic Business Checking* statement
**March 1, 2016 to March 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 2790 | -11,250.00 | Mar 02 | 0975778799 | # 2845 | -4,000.00 | Mar 07 | 0976427234 |
| # 2791 | -6,500.00 | Mar 01 | 0975505622 | # 2846 | -1,000.00 | Mar 07 | 0976427232 |
| # 2792 | -7,312.50 | Mar 01 | 0975505627 | # 2847 | -1,350.00 | Mar 07 | 0976427237 |
| @2795 | -1,500.00 | Mar 03 | 0975913265 | # 2848 | -2,250.00 | Mar 07 | 0976427238 |
| # 2796 | -2,250.00 | Mar 01 | 0975455773 | # 2849 | -2,250.00 | Mar 07 | 0976427239 |
| # 2797 | -8,000.00 | Mar 14 | 0970529464 | # 2850 | -1,350.00 | Mar 07 | 0976427231 |
| # 2798 | -625.00 | Mar 02 | 0975673459 | # 2851 | -2,250.00 | Mar 04 | 0976068412 |
| # 2799 | -562.50 | Mar 07 | 0976462329 | # 2852 | -1,125.00 | Mar 04 | 0976068413 |
| # 2800 | -2,000.00 | Mar 04 | 0976092535 | # 2853 | -2,925.00 | Mar 04 | 0976068414 |
| # 2801 | -3,000.00 | Mar 07 | 0976462145 | # 2854 | -1,125.00 | Mar 04 | 0976068415 |
| # 2802 | -1,350.00 | Mar 07 | 0976462146 | # 2855 | -2,800.00 | Mar 04 | 0976068411 |
| # 2803 | -4,500.00 | Mar 07 | 0976462147 | # 2856 | -2,250.00 | Mar 04 | 0976117581 |
| # 2804 | -2,250.00 | Mar 07 | 0976462149 | @2858 | -15,000.00 | Mar 07 | 0976226592 |
| # 2805 | -3,000.00 | Mar 07 | 0976462150 | @2861 | -495.00 | Mar 08 | 0976575502 |
| # 2806 | -2,000.00 | Mar 07 | 0976462148 | # 2862 | -81,520.00 | Mar 03 | 0975924164 |
| # 2807 | -1,252.00 | Mar 07 | 0976501429 | # 2863 | -2,395.00 | Mar 10 | 0977077307 |
| # 2808 | -3,024.72 | Mar 07 | 0976501430 | # 2864 | -910.00 | Mar 07 | 0976507273 |
| # 2809 | -6,750.00 | Mar 07 | 0976501431 | # 2865 | -5,250.00 | Mar 14 | 0970529463 |
| # 2810 | -6,400.00 | Mar 07 | 0976501432 | # 2866 | -3,006.00 | Mar 07 | 0976500763 |
| # 2811 | -4,000.00 | Mar 07 | 0976501433 | # 2867 | -10,000.00 | Mar 04 | 0976132248 |
| # 2812 | -2,400.00 | Mar 07 | 0976501434 | # 2868 | -46.64 | Mar 04 | 0976035322 |
| # 2813 | -6,000.00 | Mar 07 | 0976501435 | # 2869 | -32.16 | Mar 04 | 0976035317 |
| # 2814 | -3,000.00 | Mar 07 | 0976501436 | # 2870 | -1,151.90 | Mar 04 | 0976035321 |
| # 2815 | -687.50 | Mar 07 | 0976501437 | # 2871 | -40.59 | Mar 04 | 0976035320 |
| # 2816 | -2,375.00 | Mar 07 | 0976501438 | # 2872 | -1,031.62 | Mar 04 | 0976035319 |
| # 2817 | -4,000.00 | Mar 07 | 0976501439 | # 2873 | -169.42 | Mar 04 | 0976035318 |
| # 2818 | -4,000.00 | Mar 07 | 0976501422 | # 2874 | -389.91 | Mar 02 | 0975716298 |
| # 2819 | -1,681.77 | Mar 07 | 0976501423 | # 2875 | -329.58 | Mar 02 | 0975716299 |
| # 2820 | -1,500.00 | Mar 07 | 0976501424 | # 2876 | -648.41 | Mar 02 | 0975716300 |
| # 2821 | -3,900.00 | Mar 07 | 0976501425 | # 2877 | -302.91 | Mar 02 | 0975716301 |
| # 2822 | -750.00 | Mar 07 | 0976501426 | # 2878 | -462.16 | Mar 02 | 0975716302 |
| # 2823 | -2,375.00 | Mar 07 | 0976501427 | # 2879 | -17,744.72 | Mar 02 | 0975764869 |
| # 2824 | -2,500.00 | Mar 07 | 0976501428 | # 2880 | -112.50 | Mar 04 | 0976139097 |
| # 2825 | -750.00 | Mar 07 | 0976501410 | # 2881 | -816.63 | Mar 15 | 0970738546 |
| # 2826 | -875.00 | Mar 07 | 0976501411 | # 2882 | -1,432.00 | Mar 10 | 0977054365 |
| # 2827 | -812.50 | Mar 07 | 0976501412 | # 2883 | -650.51 | Mar 07 | 0976409166 |
| # 2828 | -9,750.00 | Mar 07 | 0976501413 | # 2884 | -1,125.00 | Mar 04 | 0976134357 |
| # 2829 | -4,875.00 | Mar 07 | 0976501414 | # 2885 | -2,061.50 | Mar 14 | 0970335042 |
| # 2830 | -875.00 | Mar 07 | 0976501415 | # 2886 | -1,617.81 | Mar 14 | 0970335043 |
| # 2831 | -8,977.50 | Mar 07 | 0976501418 | # 2887 | -1,750.00 | Mar 10 | 0977088922 |
| # 2832 | -1,750.00 | Mar 07 | 0976501416 | # 2888 | -875.00 | Mar 08 | 0976636307 |
| # 2833 | -1,800.00 | Mar 07 | 0976501417 | # 2889 | -3,375.00 | Mar 10 | 0976983102 |
| # 2834 | -9,000.00 | Mar 07 | 0976501441 | # 2890 | -2,250.00 | Mar 07 | 0976247091 |
| # 2835 | -6,250.00 | Mar 07 | 0976501419 | # 2891 | -1,125.00 | Mar 03 | 0975939151 |
| # 2836 | -1,600.00 | Mar 07 | 0976427240 | # 2892 | -1,125.00 | Mar 03 | 0975939152 |
| # 2837 | -1,000.00 | Mar 07 | 0976427236 | # 2893 | -875.00 | Mar 03 | 0975939153 |
| # 2838 | -1,125.00 | Mar 07 | 0976427230 | # 2894 | -3,000.00 | Mar 08 | 0976619011 |
| # 2839 | -1,800.00 | Mar 07 | 0976427241 | # 2895 | -3,250.00 | Mar 08 | 0976708604 |
| # 2840 | -1,125.00 | Mar 07 | 0976427235 | # 2896 | -1,500.00 | Mar 07 | 0976501420 |
| @2842 | -1,000.00 | Mar 07 | 0976427228 | # 2897 | -4,500.00 | Mar 07 | 0976501421 |
| # 2843 | -1,000.00 | Mar 07 | 0976427229 | # 2898 | -4,800.00 | Mar 07 | 0976501440 |
| # 2844 | -1,000.00 | Mar 07 | 0976427233 | # 2899 | -2,000.00 | Mar 08 | 0976616486 |

WB-CAMP 001328

Highly Confidential
COM0006033





Date:      2016/03/08
CID:       0396-16MAR18
DIN:       976616486
Acct#:     1894818192
Ck#:       2899
Amt:       $ 2,000.00

WB-CAMP 001329

Highly Confidential

COM0138526

# Tab 0078

WB-CAMP 001330

**Basic Business Checking** statement
**March 1, 2016** to **March 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @3017 | -175.00 | Mar 11 | 0970096732 | # 3073 | -904.95 | Mar 11 | 0970017410 |
| # 3018 | -5,750.00 | Mar 10 | 0977044308 | # 3074 | -350.00 | Mar 11 | 0970096734 |
| # 3019 | -34,425.00 | Mar 14 | 0970255798 | # 3075 | -1,400.00 | Mar 11 | 0970017409 |
| # 3020 | -1,418.67 | Mar 11 | 0970017416 | # 3076 | -450.00 | Mar 11 | 0970096733 |
| # 3021 | -7,000.00 | Mar 09 | 0976916455 | # 3077 | -5,750.00 | Mar 10 | 0977044307 |
| # 3022 | -4,200.00 | Mar 04 | 0976094205 | # 3078 | -30,600.00 | Mar 14 | 0970255796 |
| # 3023 | -350.00 | Mar 11 | 0970096735 | # 3079 | -13,024.27 | Mar 09 | 0976916454 |
| # 3024 | -5,750.00 | Mar 10 | 0977044306 | # 3080 | -4,200.00 | Mar 04 | 0976094207 |
| # 3025 | -34,425.00 | Mar 14 | 0970255797 | # 3081 | -4,000.00 | Mar 10 | 0977044305 |
| @3027 | -7,000.00 | Mar 09 | 0976916456 | # 3082 | -6,132.75 | Mar 11 | 0970017408 |
| # 3028 | -4,200.00 | Mar 04 | 0976094206 | # 3083 | -6,500.00 | Mar 04 | 0976094204 |
| # 3029 | -1,000.00 | Mar 11 | 0970116003 | # 3084 | -247.50 | Mar 14 | 0970232229 |
| # 3030 | -400.00 | Mar 30 | 0973032257 | # 3085 | -5,481.60 | Mar 09 | 0976925205 |
| # 3031 | -3,096.15 | Mar 08 | 0976737418 | # 3086 | -5,000.00 | Mar 04 | 0976094211 |
| # 3032 | -7,130.00 | Mar 08 | 0976722478 | # 3087 | -5,000.00 | Mar 07 | 0976427084 |
| # 3033 | -2,912.50 | Mar 08 | 0976722479 | # 3088 | -4,526.51 | Mar 14 | 0970207236 |
| # 3034 | -4,072.50 | Mar 08 | 0976722480 | # 3089 | -9,114.90 | Mar 14 | 0970369837 |
| # 3035 | -3,087.50 | Mar 08 | 0976722481 | # 3090 | -90,974.18 | Mar 25 | 0972220263 |
| # 3036 | -12,976.53 | Mar 08 | 0976722483 | # 3091 | -2,200.00 | Mar 15 | 0970724110 |
| # 3037 | -2,952.65 | Mar 08 | 0976722482 | @3093 | -4,200.00 | Mar 07 | 0976427085 |
| # 3038 | -3,180.00 | Mar 10 | 0977055840 | # 3094 | -260.00 | Mar 11 | 0970147797 |
| # 3039 | -1,323.69 | Mar 11 | 0970017417 | # 3095 | -343,937.83 | Mar 15 | 0970570140 |
| # 3040 | -480.00 | Mar 10 | 0977055839 | # 3096 | -7,000.00 | Mar 07 | 0976427083 |
| @3042 | -2,333.33 | Mar 16 | 0970819149 | # 3097 | -4,700.00 | Mar 21 | 0971627537 |
| # 3043 | -2,500.00 | Mar 11 | 0970057825 | # 3098 | -4,655.04 | Mar 16 | 0970780574 |
| # 3044 | -1,275.00 | Mar 16 | 0970819148 | # 3099 | -4,200.00 | Mar 07 | 0976427081 |
| # 3045 | -1,750.00 | Mar 10 | 0977084372 | # 3100 | -75,000.00 | Mar 14 | 0970255795 |
| # 3046 | -2,100.00 | Mar 10 | 0977084369 | # 3101 | -18,000.00 | Mar 14 | 0970260151 |
| # 3047 | -9,000.00 | Mar 10 | 0977082194 | # 3102 | -4,215.00 | Mar 14 | 0970261558 |
| # 3048 | -4,900.00 | Mar 14 | 0970459221 | # 3103 | -10,000.00 | Mar 07 | 0976427082 |
| # 3049 | -1,600.00 | Mar 15 | 0970605962 | # 3104 | -7,500.00 | Mar 21 | 0971471232 |
| # 3050 | -2,000.00 | Mar 14 | 0970459220 | # 3105 | -75,000.00 | Mar 11 | 0970184586 |
| # 3051 | -16,356.00 | Mar 09 | 0976794650 | # 3106 | -6,000.00 | Mar 14 | 0970260150 |
| # 3052 | -2,250.00 | Mar 11 | 0970080589 | # 3107 | -10,000.00 | Mar 07 | 0976427079 |
| # 3053 | -875.00 | Mar 11 | 0970135672 | # 3108 | -2,100.00 | Mar 16 | 0970894047 |
| # 3054 | -1,225.00 | Mar 10 | 0977056392 | # 3109 | -350.00 | Mar 11 | 0970147796 |
| # 3055 | -3,500.00 | Mar 31 | 0973161734 | # 3110 | -4,200.00 | Mar 07 | 0976427080 |
| # 3056 | -14,600.00 | Mar 15 | 0970605961 | # 3111 | -4,200.00 | Mar 07 | 0976427078 |
| # 3057 | -1,291.40 | Mar 10 | 0977028160 | # 3112 | -4,200.00 | Mar 07 | 0976427087 |
| # 3058 | -2,263.24 | Mar 10 | 0977028159 | # 3113 | -4,200.00 | Mar 07 | 0976427086 |
| # 3059 | -8,304.87 | Mar 08 | 0976627170 | # 3114 | -35,000.00 | Mar 15 | 0970680129 |
| # 3060 | -785.98 | Mar 15 | 0970708409 | # 3115 | -9,000.00 | Mar 07 | 0976427067 |
| @3062 | -2,437.50 | Mar 10 | 0977056117 | # 3116 | -2,000.00 | Mar 07 | 0976427068 |
| # 3063 | -171.88 | Mar 10 | 0977056116 | # 3117 | -2,250.00 | Mar 14 | 0970472051 |
| # 3064 | -5,750.00 | Mar 23 | 0971989902 | # 3118 | -1,125.00 | Mar 14 | 0970472056 |
| # 3065 | -2,500.00 | Mar 23 | 0971989903 | # 3119 | -6,750.00 | Mar 14 | 0970472053 |
| # 3066 | -277.78 | Mar 08 | 0976609393 | # 3120 | -1,125.00 | Mar 14 | 0970472057 |
| # 3067 | -1,192.50 | Mar 15 | 0970697779 | # 3122 | -4,000.00 | Mar 14 | 0970459222 |
| 3068 | -250.00 | Mar 14 | 0970505048 | # 3123 | -1,125.00 | Mar 14 | 0970243819 |
| # 3070 | -2,500.00 | Mar 07 | 0976525057 | # 3124 | -1,050.00 | Mar 14 | 0970527850 |
| # 3071 | -128.69 | Mar 18 | 0971194683 | # 3125 | -3,500.00 | Mar 14 | 0970527849 |
| # 3072 | -5,000.00 | Mar 09 | 0976916451 | # 3126 | -5,000.00 | Mar 11 | 0970014766 |

WB-CAMP 001331

Highly Confidential

COM0006035





Date:     2016/03/14
CID:      0396-16MAR18
DIN:      970505048
Acct#:    1894818192
Ck#:      3068
Amt:      $ 250.00

Page 196 of 1602

WB-CAMP 001332

Highly Confidential

COM0137274

# Tab 0079

WB-CAMP 001333

**Basic Business Checking** statement
**March 1, 2016** to **March 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 3238 | -178.81 | Mar 24 | 0972144948 | # 3291 | -23,449.53 | Mar 15 | 0970706602 |
| # 3239 | -118.29 | Mar 11 | 0970086217 | # 3292 | -4,873.22 | Mar 21 | 0971513285 |
| # 3240 | -836.63 | Mar 11 | 0970066324 | # 3293 | -2,500.00 | Mar 18 | 0971213266 |
| # 3241 | -705.51 | Mar 11 | 0970066325 | # 3294 | -5,000.00 | Mar 18 | 0971230503 |
| # 3242 | -22,000.00 | Mar 09 | 0976790150 | # 3295 | -4,800.00 | Mar 18 | 0971273016 |
| # 3243 | -6,993.90 | Mar 09 | 0976925421 | # 3296 | -6,000.00 | Mar 14 | 0970459224 |
| # 3244 | -8,462.69 | Mar 09 | 0976925423 | # 3297 | -2,600.00 | Mar 14 | 0970365603 |
| # 3245 | -7,356.97 | Mar 09 | 0976925422 | # 3298 | -5,950.00 | Mar 14 | 0970459225 |
| # 3246 | -696.07 | Mar 11 | 0970116172 | # 3299 | -5,000.00 | Mar 16 | 0970865652 |
| # 3247 | -3,200.00 | Mar 14 | 0970384569 | # 3300 | -13,450.00 | Mar 14 | 0970459324 |
| # 3248 | -5,000.00 | Mar 18 | 0971277873 | # 3301 | -2,500.00 | Mar 16 | 0970807008 |
| # 3249 | -1,000.00 | Mar 14 | 0970318030 | # 3302 | -38,782.50 | Mar 16 | 0970836318 |
| # 3250 | -1,000.00 | Mar 21 | 0971408757 | # 3303 | -2,500.00 | Mar 14 | 0970458530 |
| # 3251 | -1,000.00 | Mar 14 | 0970430400 | # 3304 | -4,975.00 | Mar 14 | 0970527232 |
| # 3252 | -1,125.00 | Mar 11 | 0970161788 | # 3305 | -5,000.00 | Mar 16 | 0970819152 |
| # 3253 | -1,750.00 | Mar 16 | 0970910645 | # 3306 | -5,779.15 | Mar 14 | 0970459323 |
| # 3254 | -4,000.00 | Mar 11 | 0970179356 | # 3307 | -10,000.00 | Mar 22 | 0971795247 |
| # 3255 | -1,500.00 | Mar 10 | 0950101792 | # 3308 | -7,500.00 | Mar 22 | 0971795248 |
| # 3256 | -1,125.00 | Mar 11 | 0970168167 | # 3309 | -10,250.00 | Mar 23 | 0971868714 |
| # 3257 | -1,000.00 | Mar 11 | 0970148399 | # 3310 | -10,000.00 | Mar 18 | 0971230913 |
| # 3258 | -1,125.00 | Mar 11 | 0970164982 | # 3311 | -208.33 | Mar 14 | 0970459322 |
| # 3259 | -1,284.03 | Mar 11 | 0970164983 | # 3312 | -333.33 | Mar 14 | 0970457214 |
| # 3260 | -7,984.68 | Mar 11 | 0960018314 | # 3313 | -250.00 | Mar 14 | 0970459321 |
| # 3261 | -866.91 | Mar 11 | 0960018313 | # 3314 | -333.33 | Mar 14 | 0970472059 |
| # 3262 | -4,500.00 | Mar 14 | 0970527192 | # 3315 | -166.67 | Mar 18 | 0971232271 |
| # 3263 | -4,500.00 | Mar 14 | 0970527191 | # 3316 | -208.33 | Mar 31 | 0973215937 |
| # 3264 | -9,750.00 | Mar 14 | 0970396376 | # 3317 | -208.33 | Mar 14 | 0970472058 |
| # 3265 | -1,950.00 | Mar 14 | 0970396377 | # 3318 | -5,000.00 | Mar 14 | 0970494269 |
| # 3266 | -2,750.00 | Mar 14 | 0970396378 | # 3319 | -5,000.00 | Mar 14 | 0970494271 |
| # 3267 | -1,500.00 | Mar 14 | 0970396379 | # 3320 | -2,500.00 | Mar 14 | 0970494270 |
| # 3268 | -7,000.00 | Mar 14 | 0970396380 | # 3321 | -8,257.70 | Mar 14 | 0970494268 |
| # 3269 | -6,000.00 | Mar 14 | 0970396381 | # 3322 | -479.00 | Mar 14 | 0970401001 |
| # 3270 | -6,000.00 | Mar 14 | 0970396382 | # 3323 | -420.91 | Mar 14 | 0970401000 |
| # 3271 | -1,300.00 | Mar 18 | 0971139890 | # 3324 | -47.53 | Mar 16 | 0970852808 |
| # 3272 | -4,550.00 | Mar 18 | 0971139891 | # 3325 | -1.13 | Mar 16 | 0970852807 |
| # 3273 | -1,650.00 | Mar 16 | 0970819151 | # 3326 | -24.88 | Mar 14 | 0970374280 |
| # 3274 | -1,750.00 | Mar 16 | 0970819150 | # 3327 | -93.34 | Mar 14 | 0970374277 |
| # 3275 | -4,300.00 | Mar 16 | 0970819158 | # 3328 | -29.66 | Mar 14 | 0970374279 |
| @ 3277 | -3,400.00 | Mar 16 | 0970819154 | # 3329 | -51.52 | Mar 14 | 0970374278 |
| # 3278 | -1,780.63 | Mar 16 | 0970819156 | # 3330 | -325.00 | Mar 16 | 0970855292 |
| # 3279 | -1,250.00 | Mar 16 | 0970819155 | # 3331 | -157.50 | Mar 16 | 0970855291 |
| # 3280 | -875.00 | Mar 16 | 0970819157 | # 3332 | -259.62 | Mar 16 | 0970855290 |
| # 3281 | -2,625.00 | Mar 14 | 0970232252 | # 3333 | -390.61 | Mar 17 | 0971067860 |
| # 3282 | -556.53 | Mar 21 | 0971359453 | # 3334 | -251.00 | Mar 15 | 0970663251 |
| # 3283 | -1,225.00 | Mar 24 | 0972136107 | # 3335 | -508.25 | Mar 15 | 0970663250 |
| # 3284 | -245.85 | Mar 15 | 0970706606 | # 3336 | -1,539.00 | Mar 15 | 0970663248 |
| # 3285 | -22,614.41 | Mar 15 | 0970706607 | # 3337 | -914.75 | Mar 15 | 0970663249 |
| # 3286 | -30,171.99 | Mar 15 | 0970706600 | # 3338 | -85.56 | Mar 15 | 0970660790 |
| # 3287 | -7,718.67 | Mar 15 | 0970706601 | # 3339 | -857.47 | Mar 15 | 0970660791 |
| # 3288 | -5,528.25 | Mar 15 | 0970706605 | # 3340 | -136.40 | Mar 15 | 0970660792 |
| # 3289 | -1,901.98 | Mar 15 | 0970706604 | # 3341 | -245.86 | Mar 15 | 0970660793 |
| # 3290 | -1,901.28 | Mar 15 | 0970706603 | # 3342 | -177.95 | Mar 15 | 0970660794 |

WB-CAMP 001334

Highly Confidential                    COM0006037





Date:       2016/03/18
CID:        0396-16MAR18
DIN:        971273016
Acct#:      1894818192
Ck#:        3295
Amt:        $ 4,800.00

WB-CAMP 001335

Highly Confidential                                                                 COM0137540

# Tab 0080

WB-CAMP 001336

*Basic Business Checking* **statement**
**March 1, 2016 to March 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 3343 | -159.73 | Mar 15 | 0970660795 | # 3401 | -34.00 | Mar 21 | 0971550128 |
| @ 3345 | -4,290.07 | Mar 16 | 0970900449 | # 3402 | -90.00 | Mar 24 | 0972121485 |
| # 3346 | -3,298.00 | Mar 18 | 0971267066 | # 3403 | -318.29 | Mar 16 | 0970923719 |
| # 3347 | -894.00 | Mar 17 | 0970979220 | @ 3405 | -85.50 | Mar 25 | 0972354043 |
| # 3348 | -1,250.00 | Mar 18 | 0971164424 | # 3406 | -450.00 | Mar 21 | 0971579796 |
| # 3349 | -2,625.00 | Mar 18 | 0971245702 | # 3407 | -1,333.36 | Mar 22 | 0971815957 |
| # 3350 | -45,045.00 | Mar 17 | 0971034905 | # 3408 | -4,545.00 | Mar 23 | 0971869439 |
| # 3351 | -3,600.00 | Mar 17 | 0971034906 | # 3409 | -10,950.00 | Mar 23 | 0971869435 |
| # 3352 | -3,500.00 | Mar 18 | 0971139889 | # 3410 | -6,000.00 | Mar 23 | 0971869438 |
| # 3353 | -4,000.00 | Mar 18 | 0971139888 | # 3411 | -25,000.00 | Mar 23 | 0971869434 |
| # 3354 | -1,500.00 | Mar 18 | 0971138481 | # 3412 | -6,000.00 | Mar 23 | 0971869437 |
| # 3355 | -4,000.00 | Mar 17 | 0971053770 | # 3413 | -6,800.00 | Mar 23 | 0971869436 |
| # 3356 | -3,500.00 | Mar 17 | 0971076129 | # 3414 | -220.00 | Mar 25 | 0972197212 |
| # 3357 | -3,500.00 | Mar 17 | 0971076128 | @ 3416 | -2,027.66 | Mar 16 | 0970910416 |
| # 3358 | -750.00 | Mar 22 | 0971795249 | # 3417 | -2,004.43 | Mar 16 | 0970910417 |
| # 3359 | -3,825.00 | Mar 17 | 0971071739 | # 3418 | -1,329.50 | Mar 23 | 0971971051 |
| # 3360 | -3,000.00 | Mar 18 | 0971282831 | # 3419 | -250.00 | Mar 22 | 0971832194 |
| # 3361 | -1,250.00 | Mar 22 | 0971695599 | # 3420 | -15.76 | Mar 17 | 0971087982 |
| # 3362 | -520.00 | Mar 18 | 0971178215 | # 3421 | -84.46 | Mar 17 | 0971087981 |
| # 3363 | -1,800.00 | Mar 17 | 0970940168 | # 3422 | -107.70 | Mar 16 | 0970901366 |
| # 3364 | -2,700.00 | Mar 18 | 0971231738 | # 3423 | -6,942.50 | Mar 17 | 0970951469 |
| # 3365 | -6,275.00 | Mar 25 | 0972347465 | # 3424 | -215.00 | Mar 17 | 0971039435 |
| # 3366 | -958.92 | Mar 14 | 0970325327 | # 3425 | -3,279.44 | Mar 17 | 0971039439 |
| # 3367 | -500.00 | Mar 31 | 0973258461 | # 3426 | -1,159.72 | Mar 17 | 0971039438 |
| @ 3370 | -5,080.00 | Mar 18 | 0971231758 | # 3427 | -403.50 | Mar 17 | 0971039436 |
| # 3371 | -1,440.00 | Mar 18 | 0971231759 | # 3428 | -31.32 | Mar 17 | 0971039434 |
| # 3372 | -1,125.00 | Mar 18 | 0971213263 | # 3429 | -1,770.20 | Mar 17 | 0971039433 |
| # 3373 | -1,125.00 | Mar 18 | 0971213261 | # 3430 | -5,886.00 | Mar 17 | 0971039431 |
| # 3374 | -1,620.00 | Mar 18 | 0971213265 | # 3431 | -2,062.00 | Mar 17 | 0971039432 |
| # 3375 | -4,000.00 | Mar 17 | 0971078711 | # 3432 | -4,316.50 | Mar 17 | 0971039437 |
| # 3376 | -3,786.25 | Mar 17 | 0971052727 | # 3433 | -3,803.61 | Mar 18 | 0971266499 |
| # 3377 | -625.00 | Mar 18 | 0971273015 | # 3434 | -2,131.78 | Mar 18 | 0971266500 |
| # 3378 | -3,000.00 | Mar 18 | 0971233198 | # 3435 | -2,877.00 | Mar 18 | 0971266501 |
| # 3379 | -1,125.00 | Mar 22 | 0971775553 | # 3436 | -305.00 | Mar 22 | 0971664530 |
| # 3380 | -875.00 | Mar 17 | 0971051262 | # 3437 | -1,270.00 | Mar 22 | 0971664529 |
| # 3381 | -1,050.00 | Mar 18 | 0971051263 | # 3438 | -107.00 | Mar 22 | 0971664531 |
| # 3382 | -3,745.00 | Mar 18 | 0971138081 | # 3439 | -575.00 | Mar 22 | 0971664528 |
| # 3383 | -3,060.00 | Mar 18 | 0971213267 | # 3440 | -575.00 | Mar 22 | 0971664525 |
| # 3384 | -2,730.00 | Mar 17 | 0971078713 | # 3441 | -433.22 | Mar 22 | 0971664526 |
| # 3385 | -4,270.00 | Mar 17 | 0971078715 | # 3442 | -30.50 | Mar 22 | 0971664527 |
| # 3386 | -1,200.00 | Mar 17 | 0971078709 | # 3443 | -689.00 | Mar 16 | 0970900447 |
| # 3387 | -4,200.00 | Mar 17 | 0971078710 | # 3444 | -3,250.00 | Mar 16 | 0970886851 |
| # 3388 | -166.67 | Mar 18 | 0971213262 | # 3445 | -4,500.00 | Mar 22 | 0971835054 |
| # 3389 | -1,444.44 | Mar 18 | 0971232375 | # 3446 | -9,700.00 | Mar 16 | 0970886852 |
| # 3390 | -166.67 | Mar 18 | 0971231757 | @ 3448 | -1,000.00 | Mar 18 | 0971231291 |
| # 3391 | -1,440.00 | Mar 18 | 0971213260 | # 3449 | -1,000.00 | Mar 21 | 0971555069 |
| @ 3393 | -7,435.61 | Mar 17 | 0971078714 | # 3450 | -1,000.00 | Mar 21 | 0971414455 |
| # 3394 | -9,270.00 | Mar 21 | 0971333487 | # 3451 | -1,960.00 | Mar 21 | 0971460282 |
| # 3395 | -875.00 | Mar 21 | 0971333491 | # 3452 | -7,000.00 | Mar 18 | 0971164425 |
| # 3396 | -1,125.00 | Mar 21 | 0971328427 | # 3453 | -4,500.00 | Mar 17 | 0971052726 |
| @ 3399 | -120.97 | Mar 16 | 0970901367 | # 3454 | -1,200.00 | Mar 21 | 0971336348 |
| # 3400 | -543.10 | Mar 22 | 0971757201 | # 3455 | -1,350.00 | Mar 25 | 0972229964 |

WB-CAMP 001337

Highly Confidential

COM0006038



FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

**WOODBRIDGE GROUP OF COMPANIES, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK

3377

3/9/2016

PAY TO THE ORDER OF    CAMPBELL FINANCIAL CORP    $ **625.00

Six Hundred Twenty-Five and 00/100******************************************************************* DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO  80866

MEMO    LUKE  BOWMAN-ST CLOUD RD-SR MTG3 COMM    AUTHORIZED SIGNATURE

⑈003377⑈ ⑆121137522⑆ 1894818192⑈



Date:    2016/03/18
CID:     0396-16MAR18
DIN:     971273015
Acct#:   1894818192
Ck#:     3377
Amt:     $ 625.00

Page 461 of 1602

WB-CAMP 001338

Highly Confidential

COM0137539

# Tab 0081

WB-CAMP 001339

**Basic Business Checking statement**
**April 1, 2016 to April 30, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 3979 | -600.00 | Apr 21 | 0976688431 | # 4036 | -1,800.00 | Apr 06 | 0974156536 |
| # 3980 | -3,000.00 | Apr 06 | 0974262192 | # 4037 | -500.00 | Apr 14 | 0975499417 |
| # 3981 | -2,500.00 | Apr 11 | 0974955310 | @ 4039 | -1,500.00 | Apr 11 | 0974953178 |
| # 3982 | -750.00 | Apr 04 | 0973753772 | # 4040 | -15,000.00 | Apr 11 | 0974953180 |
| # 3983 | -583.33 | Apr 04 | 0973732188 | # 4041 | -3,000.00 | Apr 08 | 0974604599 |
| # 3984 | -2,000.00 | Apr 04 | 0973732186 | # 4042 | -3,500.00 | Apr 11 | 0974665133 |
| # 3985 | -1,000.00 | Apr 04 | 0973732187 | # 4043 | -1,500.00 | Apr 04 | 0973693177 |
| # 3986 | -1,750.00 | Apr 04 | 0973799573 | # 4044 | -2,640.00 | Apr 06 | 0974215080 |
| # 3987 | -1,400.00 | Apr 06 | 0974099255 | # 4045 | -875.00 | Apr 05 | 0973929378 |
| # 3988 | -750.00 | Apr 05 | 0974078725 | # 4046 | -80.75 | Apr 05 | 0973948015 |
| # 3989 | -750.00 | Apr 05 | 0974078724 | # 4047 | -3,000.00 | Apr 13 | 0975227113 |
| # 3990 | -500.00 | Apr 05 | 0950179455 | # 4048 | -6,800.00 | Apr 18 | 0975829057 |
| # 3991 | -2,000.00 | Apr 14 | 0975540339 | # 4049 | -3,000.00 | Apr 11 | 0974657171 |
| # 3992 | -1,800.00 | Apr 08 | 0974604598 | # 4050 | -6,800.00 | Apr 18 | 0975829056 |
| # 3993 | -2,437.50 | Apr 11 | 0974665137 | @ 4052 | -3,000.00 | Apr 11 | 0974657172 |
| # 3994 | -1,125.00 | Apr 11 | 0974665134 | # 4053 | -9,350.00 | Apr 18 | 0975829055 |
| # 3995 | -1,600.00 | Apr 12 | 0975156272 | @ 4055 | -2,040.00 | Apr 06 | 0974140437 |
| # 3996 | -6,000.00 | Apr 06 | 0974215079 | # 4056 | -540.00 | Apr 06 | 0974184545 |
| @ 3999 | -1,583.50 | Apr 05 | 0973880516 | # 4057 | -30.00 | Apr 04 | 0973835091 |
| # 4000 | -206.09 | Apr 04 | 0973730379 | # 4058 | -1,888.35 | Apr 01 | 0973462278 |
| # 4001 | -124.74 | Apr 05 | 0973939158 | # 4059 | -180.72 | Apr 01 | 0973374091 |
| # 4002 | -500.00 | Apr 05 | 0974018312 | # 4060 | -5,000.00 | Apr 06 | 0974171996 |
| # 4003 | -318.68 | Apr 05 | 0974061907 | # 4061 | -333.33 | Apr 08 | 0974604595 |
| # 4004 | -91.50 | Apr 08 | 0974456218 | # 4062 | -138.89 | Apr 14 | 0975456279 |
| # 4005 | -122.56 | Apr 08 | 0974456217 | # 4063 | -4,500.00 | Apr 11 | 0974711027 |
| # 4006 | -91.50 | Apr 08 | 0974456220 | # 4064 | -7,500.00 | Apr 13 | 0975332056 |
| # 4007 | -168.00 | Apr 08 | 0974456219 | # 4065 | -15,000.00 | Apr 14 | 0975497344 |
| # 4008 | -3,882.67 | Apr 08 | 0974456215 | # 4066 | -1,750.00 | Apr 13 | 0975332122 |
| # 4009 | -1,108.50 | Apr 08 | 0974456216 | # 4067 | -13,014.62 | Apr 13 | 0975332055 |
| # 4010 | -305.00 | Apr 08 | 0974456221 | # 4068 | -1,750.00 | Apr 11 | 0974825897 |
| # 4011 | -175.54 | Apr 07 | 0974324190 | @ 4070 | -2,000.00 | Apr 07 | 0974415970 |
| # 4012 | -268.05 | Apr 05 | 0973948019 | # 4071 | -3,000.00 | Apr 07 | 0974418834 |
| # 4013 | -623.45 | Apr 05 | 0973948018 | # 4072 | -2,600.00 | Apr 18 | 0976072386 |
| # 4014 | -132.59 | Apr 05 | 0973948017 | # 4073 | -8,100.00 | Apr 11 | 0974665136 |
| # 4015 | -586.33 | Apr 05 | 0973948016 | # 4074 | -1,400.00 | Apr 11 | 0974789383 |
| # 4016 | -256.25 | Apr 05 | 0973948014 | # 4075 | -2,000.00 | Apr 04 | 0973634490 |
| # 4017 | -30.38 | Apr 05 | 0973948013 | # 4076 | -2,000.00 | Apr 08 | 0974575989 |
| # 4018 | -32.32 | Apr 05 | 0973948012 | # 4077 | -1,040.00 | Apr 08 | 0974575990 |
| # 4019 | -312.94 | Apr 05 | 0973948011 | # 4078 | -798.00 | Apr 19 | 0976291905 |
| # 4020 | -93.09 | Apr 08 | 0974633771 | # 4079 | -900.00 | Apr 19 | 0976291904 |
| # 4021 | -241.38 | Apr 04 | 0973807945 | # 4080 | -560.16 | Apr 04 | 0973629099 |
| # 4022 | -43,286.54 | Apr 04 | 0973624105 | # 4081 | -4,867.50 | Apr 07 | 0974286743 |
| @ 4025 | -1,000.00 | Apr 11 | 0974849378 | # 4082 | -1,655.00 | Apr 13 | 0975224291 |
| # 4026 | -1,500.00 | Apr 05 | 0973966900 | # 4083 | -18.22 | Apr 05 | 0974065282 |
| # 4027 | -1,125.00 | Apr 05 | 0974016657 | # 4084 | -55.66 | Apr 05 | 0974065281 |
| # 4028 | -1,680.00 | Apr 07 | 0974385825 | # 4085 | -150.74 | Apr 06 | 0974244126 |
| # 4029 | -11,160.00 | Apr 08 | 0974488572 | # 4086 | -146.66 | Apr 06 | 0974244125 |
| # 4030 | -860.00 | Apr 05 | 0973954327 | # 4087 | -27.53 | Apr 06 | 0974244127 |
| @ 4032 | -1,650.00 | Apr 05 | 0973954328 | @ 4090 | -8,500.00 | Apr 14 | 0975551394 |
| # 4033 | -3,780.00 | Apr 04 | 0973732189 | # 4091 | -2,500.00 | Apr 07 | 0974326758 |
| # 4034 | -600.00 | Apr 27 | 0970333966 | # 4092 | -3,000.00 | Apr 11 | 0974665135 |
| # 4035 | -500.00 | Apr 05 | 0974063502 | # 4093 | -15,000.00 | Apr 07 | 0974373700 |

WB-CAMP 001340

Highly Confidential

COM0006058



**WOODBRIDGE GROUP OF COMPANIES, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK

3981

3/30/2016

PAY TO THE ORDER OF   CAMPBELL FINANCIAL CORP          $ **2,500.00

Two Thousand Five Hundred and 00/100************************************************** DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO 80866

MEMO   C&D CLARK-OWLWOOD ESTATES-SR MTG3A C          AUTHORIZED SIGNATURE

⑈003981⑈ ⑆121137522⑆ 1894818192⑈



Date:    2016/04/11
CID:     0397-16MAR18
DIN:     974955310
Acct#:   1894818192
Ck#:     3981
Amt:     $ 2,500.00

Page 683 of 1274

WB-CAMP 001341

Highly Confidential

COM0139363

# Tab 0082

WB-CAMP 001342

*Basic Business Checking* statement
**April 1, 2016 to April 30, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

∗ This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 4210 | -17,007.64 | Apr 08 | 0974490700 | # 4265 | -4,200.00 | Apr 08 | 0974560398 |
| # 4211 | -725.00 | Apr 18 | 0975790853 | # 4266 | -4,200.00 | Apr 08 | 0974560399 |
| # 4212 | -175.00 | Apr 19 | 0976173584 | # 4267 | -111.00 | Apr 11 | 0974900885 |
| # 4213 | -2,579.57 | Apr 12 | 0975172536 | # 4268 | -6,750.00 | Apr 19 | 0976130153 |
| @4215 | -2,529.91 | Apr 07 | 0974423612 | # 4269 | -18,000.00 | Apr 11 | 0974926320 |
| # 4216 | -11,580.00 | Apr 11 | 0974950628 | # 4270 | -3,000.00 | Apr 19 | 0976147653 |
| # 4217 | -7,000.00 | Apr 06 | 0974199465 | # 4271 | -315.00 | Apr 12 | 0975157314 |
| # 4218 | -12,245.24 | Apr 07 | 0974424012 | # 4272 | -15,000.00 | Apr 11 | 0974708397 |
| # 4219 | -370.00 | Apr 12 | 0975026966 | # 4273 | -9,000.00 | Apr 08 | 0974560403 |
| # 4220 | -3,770.00 | Apr 11 | 0974981161 | # 4274 | -13,331.17 | Apr 11 | 0974809798 |
| # 4221 | -5,000.00 | Apr 06 | 0974199470 | # 4275 | -1,015.19 | Apr 12 | 0975157316 |
| @4223 | -1,080.00 | Apr 12 | 0975048566 | # 4276 | -2,100.00 | Apr 18 | 0976068065 |
| # 4224 | -5,700.00 | Apr 12 | 0975048568 | # 4277 | -8,000.00 | Apr 08 | 0974560402 |
| # 4225 | -862.50 | Apr 12 | 0975048565 | # 4278 | -1,415.62 | Apr 12 | 0975157317 |
| # 4226 | -900.00 | Apr 12 | 0975048567 | # 4279 | -7,920.00 | Apr 08 | 0974635807 |
| # 4227 | -44,950.00 | Apr 08 | 0974575832 | # 4280 | -6,500.00 | Apr 08 | 0974560401 |
| # 4228 | -1,600.00 | Apr 06 | 0974230092 | # 4281 | -76,606.85 | Apr 08 | 0974619242 |
| # 4229 | -4,929.21 | Apr 11 | 0974849379 | # 4282 | -2,400.00 | Apr 08 | 0974635808 |
| # 4230 | -1,800.00 | Apr 12 | 0975131567 | # 4283 | -136,064.85 | Apr 11 | 0974660308 |
| # 4231 | -2,975.00 | Apr 12 | 0975131568 | # 4284 | -620.00 | Apr 11 | 0974877648 |
| # 4232 | -1,800.00 | Apr 12 | 0975131569 | # 4285 | -219.84 | Apr 12 | 0975157315 |
| # 4233 | -2,054.84 | Apr 13 | 0975362182 | # 4286 | -1,500.00 | Apr 13 | 0975229738 |
| # 4234 | -6,875.00 | Apr 25 | 0977151416 | # 4287 | -4,200.00 | Apr 08 | 0974560400 |
| # 4235 | -1,214.00 | Apr 15 | 0975593007 | @4289 | -158,000.00 | Apr 12 | 0975174178 |
| # 4236 | -2,500.00 | Apr 11 | 0974815735 | # 4290 | -89.61 | Apr 11 | 0974692516 |
| # 4237 | -810.00 | Apr 11 | 0974815736 | # 4291 | -3,500.00 | Apr 11 | 0974983868 |
| # 4238 | -12,747.50 | Apr 07 | 0974378149 | # 4292 | -1,828.75 | Apr 18 | 0975786415 |
| # 4239 | -175.00 | Apr 14 | 0975455559 | # 4293 | -129.39 | Apr 25 | 0977226837 |
| # 4240 | -4,200.00 | Apr 06 | 0974199468 | # 4294 | -338.28 | Apr 19 | 0976149787 |
| # 4241 | -350.00 | Apr 19 | 0976173583 | # 4295 | -4,798.32 | Apr 18 | 0975786414 |
| @4243 | -10,000.00 | Apr 13 | 0975377496 | # 4296 | -14,225.69 | Apr 12 | 0975057915 |
| # 4244 | -3,756.55 | Apr 11 | 0974845615 | # 4297 | -235.43 | Apr 11 | 0974952042 |
| # 4245 | -125,000.00 | Apr 11 | 0974882834 | # 4298 | -2,250.00 | Apr 11 | 0974983009 |
| # 4246 | -40.00 | Apr 08 | 0974635526 | # 4299 | -5,197.00 | Apr 12 | 0975028247 |
| # 4247 | -25.00 | Apr 25 | 0977145300 | # 4300 | -4,297.50 | Apr 12 | 0975028242 |
| # 4248 | -2,000.00 | Apr 14 | 0975394826 | # 4301 | -4,057.80 | Apr 11 | 0974963823 |
| # 4249 | -5,000.00 | Apr 12 | 0975197071 | # 4302 | -380.00 | Apr 12 | 0975134048 |
| # 4250 | -1,072.00 | Apr 12 | 0975145987 | # 4303 | -250.00 | Apr 21 | 0976676016 |
| # 4251 | -1,750.00 | Apr 11 | 0974983867 | # 4304 | -100.00 | Apr 18 | 0975968649 |
| # 4252 | -8,000.00 | Apr 12 | 0975027099 | # 4305 | -100.00 | Apr 18 | 0975897764 |
| # 4253 | -2,000.00 | Apr 15 | 0975729923 | # 4306 | -200.00 | Apr 18 | 0975897763 |
| # 4254 | -5,929.26 | Apr 15 | 0975729924 | # 4307 | -2,078.08 | Apr 12 | 0975134049 |
| # 4255 | -2,240.00 | Apr 11 | 0974902700 | # 4308 | -525.00 | Apr 12 | 0975174596 |
| # 4256 | -4,383.00 | Apr 11 | 0974948913 | # 4309 | -145.00 | Apr 18 | 0976030956 |
| # 4257 | -1,668.00 | Apr 11 | 0974976243 | # 4310 | -900.00 | Apr 15 | 0975654269 |
| # 4258 | -3,862.44 | Apr 15 | 0975695703 | # 4311 | -4,000.00 | Apr 15 | 0975654268 |
| # 4259 | -4,200.00 | Apr 11 | 0974925885 | @4313 | -2,500.00 | Apr 19 | 0976337476 |
| # 4260 | -1,700.00 | Apr 18 | 0976080126 | # 4314 | -750.00 | Apr 15 | 0975694341 |
| # 4261 | -250.00 | Apr 12 | 0975172841 | # 4315 | -3,000.00 | Apr 20 | 0976453284 |
| # 4262 | -2,573.45 | Apr 18 | 0975790432 | # 4316 | -900.00 | Apr 18 | 0975917306 |
| # 4263 | -2,970.00 | Apr 12 | 0975137375 | @4318 | -1,500.00 | Apr 18 | 0975917304 |
| # 4264 | -4,200.00 | Apr 11 | 0974925884 | # 4319 | -750.00 | Apr 18 | 0976072385 |

WB-CAMP 001343

Highly Confidential
COM0006060





Date:     2016/04/13
CID:      0397-16MAR18
DIN:      975362182
Acct#:    1894818192
Ck#:      4233
Amt:      $ 2,054.84

WB-CAMP 001344

Highly Confidential

COM0139481

# Tab 0083

WB-CAMP 001345

**Basic Business Checking** statement
**May 1, 2016 to May 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 5000 | -678.19 | May 06 | 0971939107 | # 5050 | -4,583.33 | May 09 | 0972269509 |
| # 5001 | -46.29 | May 06 | 0971939108 | # 5051 | -916.67 | May 09 | 0972269510 |
| # 5002 | -25,000.00 | May 06 | 0971816511 | # 5052 | -466.67 | May 09 | 0972269511 |
| # 5002 | -5,713.21 | May 09 | 0972123081 | # 5053 | -16,041.67 | May 09 | 0972269508 |
| # 5003 | -5,000.00 | May 06 | 0971950135 | # 5054 | -300.00 | May 09 | 0972313801 |
| # 5003 | -30,000.00 | May 17 | 0973611367 | # 5055 | -1,000.00 | May 06 | 0971879195 |
| # 5004 | -600.00 | May 11 | 0972723576 | # 5056 | -83.33 | May 09 | 0972305450 |
| # 5004 | -25,000.00 | May 13 | 0972984221 | # 5057 | -2,875.00 | May 09 | 0972305453 |
| # 5005 | -4,445.00 | May 09 | 0971795820 | # 5058 | -450.00 | May 09 | 0972305451 |
| # 5005 | -1,038.75 | May 25 | 0974836808 | @5060 | -2,800.00 | May 12 | 0972773499 |
| # 5006 | -5,000.00 | May 29 | 0972148505 | # 5061 | -1,458.00 | May 10 | 0485009948 |
| # 5006 | -8,993.95 | May 25 | 0974836807 | # 5062 | -1,806.00 | May 10 | 0485009947 |
| # 5007 | -1,400.00 | May 09 | 0972148507 | # 5063 | -738.51 | May 10 | 0972429879 |
| # 5008 | -5,750.00 | May 09 | 0972148504 | # 5064 | -867.89 | May 10 | 0972429878 |
| # 5009 | -4,850.00 | May 09 | 0972305454 | # 5065 | -1,042.71 | May 12 | 0972778793 |
| # 5010 | -3,000.00 | May 09 | 0972243940 | # 5066 | -60,930.00 | May 03 | 0971320293 |
| # 5011 | -2,500.00 | May 09 | 0972243939 | # 5067 | -300.00 | May 05 | 0971657431 |
| # 5012 | -5,000.00 | May 17 | 0973612123 | # 5068 | -460.00 | May 13 | 0973013863 |
| # 5013 | -3,550.00 | May 09 | 0972285426 | # 5069 | -25.00 | May 23 | 0974519202 |
| # 5014 | -3,250.00 | May 09 | 0972285427 | # 5070 | -1,395.00 | May 10 | 0972375796 |
| # 5015 | -15,000.00 | May 13 | 0973026935 | # 5071 | -82.26 | May 12 | 0972734617 |
| # 5016 | -60,000.00 | May 09 | 0972246478 | # 5072 | -86.69 | May 10 | 0972549160 |
| # 5017 | -10,000.00 | May 09 | 0972246477 | # 5073 | -152.25 | May 10 | 0972549159 |
| # 5018 | -2,500.00 | May 10 | 0972506096 | # 5074 | -0.44 | May 10 | 0972549157 |
| @5021 | -5,000.00 | May 11 | 0972674170 | # 5075 | -350.00 | May 20 | 0974148519 |
| # 5022 | -11,850.00 | May 27 | 0975104489 | # 5076 | -125,000.00 | May 10 | 0972477975 |
| # 5023 | -2,750.00 | May 17 | 0973519473 | # 5077 | -1,390.00 | May 09 | 0972281133 |
| # 5024 | -3,041.67 | May 09 | 0972285428 | # 5078 | -2,975.00 | May 11 | 0972603083 |
| # 5025 | -3,712.50 | May 09 | 0972112382 | # 5079 | -1,152.00 | May 10 | 0972477979 |
| @5027 | -3,000.00 | May 13 | 0973029840 | # 5080 | -595.00 | May 10 | 0972482440 |
| # 5028 | -5,000.00 | May 13 | 0973029839 | # 5081 | -2,000.00 | May 10 | 0972430961 |
| # 5029 | -2,500.00 | May 10 | 0972401771 | # 5082 | -495.00 | May 10 | 0972482438 |
| # 5030 | -2,577.88 | May 09 | 0972025584 | # 5083 | -1,750.00 | May 10 | 0972430959 |
| # 5031 | -1,350.00 | May 06 | 0971928555 | # 5084 | -495.00 | May 10 | 0972482439 |
| # 5032 | -25,000.00 | May 09 | 0972178023 | # 5085 | -1,750.00 | May 10 | 0972430960 |
| # 5033 | -2,500.00 | May 09 | 0972247768 | # 5086 | -14,835.61 | May 09 | 0972127475 |
| # 5034 | -5,000.00 | May 09 | 0971879196 | # 5087 | -3,500.00 | May 09 | 0972322547 |
| # 5035 | -15,000.00 | May 09 | 0972292574 | # 5088 | -35,122.50 | May 06 | 0971886008 |
| # 5036 | -5,000.00 | May 09 | 0971906280 | # 5089 | -13,901.64 | May 06 | 0971796174 |
| # 5037 | -10,000.00 | May 10 | 0972495570 | # 5090 | -6,497.00 | May 06 | 0971860596 |
| # 5038 | -5,500.00 | May 10 | 0972495569 | # 5091 | -34,500.00 | May 06 | 0971904790 |
| # 5039 | -2,500.00 | May 09 | 0972269512 | # 5092 | -2,000.00 | May 09 | 0972192807 |
| # 5040 | -696.07 | May 09 | 0972220385 | # 5093 | -640.00 | May 09 | 0972289582 |
| # 5041 | -19,435.89 | May 06 | 0971861276 | # 5094 | -4,030.07 | May 27 | 0975244639 |
| # 5042 | -224.33 | May 06 | 0971861275 | # 5095 | -4,221.42 | May 11 | 0972579015 |
| # 5043 | -16,199.57 | May 06 | 0971861274 | # 5096 | -8,400.00 | May 05 | 0971701764 |
| # 5044 | -138.56 | May 06 | 0971861273 | # 5097 | -2,337.50 | May 09 | 0972305452 |
| # 5045 | -2,839.80 | May 06 | 0971861272 | # 5098 | -187.50 | May 09 | 0972217572 |
| # 5046 | -5,726.39 | May 06 | 0971861271 | # 5099 | -1,094.49 | May 09 | 0972279150 |
| # 5047 | -1,500.00 | May 09 | 0972154671 | # 5100 | -883.27 | May 11 | 0972720090 |
| # 5048 | -335.00 | May 10 | 0972433089 | # 5101 | -400.00 | May 16 | 0973124550 |
| # 5049 | -533.33 | May 09 | 0972035942 | # 5102 | -8,651.26 | May 09 | 0972154672 |

WB-CAMP 001346

COM0006080



WOODBRIDGE GROUP OF COMPANIES, LLC
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK

5013

5/2/2016

PAY TO THE
ORDER OF    CAMPBELL FINANCIAL CORP                    $ **3,550.00

Three Thousand Five Hundred Fifty and 00/100**************************************    DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK CO 80866

MEMO    APRIL MKTG BONUS                                AUTHORIZED SIGNATURE

⑈005013⑈ ⑆121137522⑆ 1894818192⑈



Date:     2016/05/09
CID:      0398-16MAR18
DIN:      972285426
Acct#:    1894818192
Ck#:      5013
Amt:      $ 3,550.00

Page 412 of 1352

WB-CAMP 001347

Highly Confidential

COM0140366

# Tab 0084

WB-CAMP 001348

**Basic Business Checking** statement
**May 1, 2016 to May 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

∗ This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 5000 | -678.19 | May 06 | 0971939107 | # 5050 | -4,583.33 | May 09 | 0972269509 |
| # 5001 | -46.29 | May 06 | 0971939108 | # 5051 | -916.67 | May 09 | 0972269510 |
| # 5002 | -25,000.00 | May 06 | 0971816511 | # 5052 | -466.67 | May 09 | 0972269511 |
| # 5002 | -5,713.21 | May 09 | 0972123081 | # 5053 | -16,041.67 | May 09 | 0972269508 |
| # 5003 | -5,000.00 | May 06 | 0971950135 | # 5054 | -300.00 | May 09 | 0972313801 |
| # 5003 | -30,000.00 | May 17 | 0973611367 | # 5055 | -1,000.00 | May 06 | 0971879195 |
| # 5004 | -600.00 | May 11 | 0972723576 | # 5056 | -83.33 | May 09 | 0972305450 |
| # 5004 | -25,000.00 | May 13 | 0972984221 | # 5057 | -2,875.00 | May 09 | 0972305453 |
| # 5005 | -4,445.00 | May 06 | 0971795820 | # 5058 | -450.00 | May 09 | 0972305451 |
| # 5005 | -1,038.75 | May 25 | 0974836808 | @ 5060 | -2,800.00 | May 12 | 0972773499 |
| # 5006 | -5,000.00 | May 09 | 0972148505 | # 5061 | -1,458.00 | May 10 | 0485009948 |
| # 5006 | -8,993.95 | May 25 | 0974836807 | # 5062 | -1,806.00 | May 10 | 0485009947 |
| # 5007 | -1,400.00 | May 09 | 0972148507 | # 5063 | -738.51 | May 10 | 0972429879 |
| # 5008 | -5,750.00 | May 09 | 0972148504 | # 5064 | -867.89 | May 10 | 0972429878 |
| # 5009 | -4,850.00 | May 09 | 0972305454 | # 5065 | -1,042.71 | May 12 | 0972778793 |
| # 5010 | -3,000.00 | May 09 | 0972243940 | # 5066 | -60,930.00 | May 03 | 0971320293 |
| # 5011 | -2,500.00 | May 09 | 0972243939 | # 5067 | -300.00 | May 10 | 0971657431 |
| # 5012 | -5,000.00 | May 17 | 0973612123 | # 5068 | -460.00 | May 13 | 0973013863 |
| # 5013 | -3,550.00 | May 09 | 0972285426 | # 5069 | -25.00 | May 23 | 0974519202 |
| # 5014 | -3,250.00 | May 09 | 0972285427 | # 5070 | -1,395.00 | May 10 | 0972375796 |
| # 5015 | -15,000.00 | May 13 | 0973026935 | # 5071 | -82.26 | May 12 | 0972734617 |
| # 5016 | -60,000.00 | May 09 | 0972246478 | # 5072 | -86.69 | May 10 | 0972549160 |
| # 5017 | -10,000.00 | May 09 | 0972246477 | # 5073 | -152.25 | May 10 | 0972549159 |
| # 5018 | -2,500.00 | May 10 | 0972506096 | # 5074 | -0.44 | May 10 | 0972549157 |
| @ 5021 | -5,000.00 | May 11 | 0972674170 | # 5075 | -350.00 | May 20 | 0974148519 |
| # 5022 | -11,850.00 | May 27 | 0975104489 | # 5076 | -125,000.00 | May 10 | 0972477975 |
| # 5023 | -2,750.00 | May 17 | 0973519473 | # 5077 | -1,390.00 | May 09 | 0972281133 |
| # 5024 | -3,041.67 | May 09 | 0972285428 | # 5078 | -2,975.00 | May 11 | 0972603083 |
| # 5025 | -3,712.50 | May 09 | 0972112382 | # 5079 | -1,152.00 | May 10 | 0972477979 |
| @ 5027 | -3,000.00 | May 13 | 0973029840 | # 5080 | -595.00 | May 10 | 0972482440 |
| # 5028 | -5,000.00 | May 13 | 0973029839 | # 5081 | -2,000.00 | May 10 | 0972430961 |
| # 5029 | -2,500.00 | May 10 | 0972401771 | # 5082 | -495.00 | May 10 | 0972482438 |
| # 5030 | -2,577.88 | May 09 | 0972025584 | # 5083 | -1,750.00 | May 10 | 0972430959 |
| # 5031 | -1,350.00 | May 06 | 0971928555 | # 5084 | -495.00 | May 10 | 0972482439 |
| # 5032 | -25,000.00 | May 09 | 0972178023 | # 5085 | -1,750.00 | May 10 | 0972430960 |
| # 5033 | -2,500.00 | May 09 | 0972247768 | # 5086 | -14,835.61 | May 09 | 0972127475 |
| # 5034 | -5,000.00 | May 06 | 0971879196 | # 5087 | -3,500.00 | May 09 | 0972322547 |
| # 5035 | -15,000.00 | May 09 | 0972292574 | # 5088 | -35,122.50 | May 06 | 0971886008 |
| # 5036 | -5,000.00 | May 10 | 0971906280 | # 5089 | -13,901.64 | May 06 | 0971796174 |
| # 5037 | -10,000.00 | May 10 | 0972495570 | # 5090 | -6,497.00 | May 06 | 0971860596 |
| # 5038 | -5,500.00 | May 10 | 0972495569 | # 5091 | -34,500.00 | May 06 | 0971904790 |
| # 5039 | -2,500.00 | May 09 | 0972269512 | # 5092 | -2,000.00 | May 09 | 0972192807 |
| # 5040 | -696.07 | May 09 | 0972220385 | # 5093 | -640.00 | May 09 | 0972289582 |
| # 5041 | -19,435.89 | May 06 | 0971861276 | # 5094 | -4,030.07 | May 27 | 0975244639 |
| # 5042 | -224.33 | May 06 | 0971861275 | # 5095 | -4,221.42 | May 11 | 0972579015 |
| # 5043 | -16,199.57 | May 06 | 0971861274 | # 5096 | -8,400.00 | May 05 | 0971701764 |
| # 5044 | -138.56 | May 06 | 0971861273 | # 5097 | -2,337.50 | May 09 | 0972305452 |
| # 5045 | -2,839.80 | May 06 | 0971861272 | # 5098 | -187.50 | May 09 | 0972217572 |
| # 5046 | -5,726.39 | May 06 | 0971861271 | # 5099 | -1,094.49 | May 09 | 0972279150 |
| # 5047 | -1,500.00 | May 09 | 0972154671 | # 5100 | -883.27 | May 11 | 0972720090 |
| # 5048 | -335.00 | May 10 | 0972433089 | # 5101 | -400.00 | May 16 | 0973124550 |
| # 5049 | -533.33 | May 09 | 0972035942 | # 5102 | -8,651.26 | May 09 | 0972154672 |

WB-CAMP 001349

Highly Confidential

COM0006080



FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

**WOODBRIDGE GROUP OF COMPANIES, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK

5014

5/2/2016

PAY TO THE
ORDER OF    CAMPBELL FINANCIAL CORP                    $  **3,250.00

Three Thousand Two Hundred Fifty and 00/100************************************************  DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO  80866

MEMO    APRIL MKTG BONUS                    AUTHORIZED SIGNATURE

⑈005014⑈ ⑆121137522⑆ 1894818192⑈



Date:    2016/05/09
CID:    0398-16MAR18
DIN:    972285427
Acct#:    1894818192
Ck#:    5014
Amt:    $ 3,250.00

Page 413 of 1352

WB-CAMP 001350

Highly Confidential

COM0140367

# Tab 0085

WB-CAMP 001351

***Basic Business Checking* statement**
**May 1, 2016 to May 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 5000 | -678.19 | May 06 | 0971939107 | # 5050 | -4,583.33 | May 09 | 0972269509 |
| # 5001 | -46.29 | May 06 | 0971939108 | # 5051 | -916.67 | May 09 | 0972269510 |
| # 5002 | -25,000.00 | May 06 | 0971816511 | # 5052 | -466.67 | May 09 | 0972269511 |
| # 5002 | -5,713.21 | May 09 | 0972123081 | # 5053 | -16,041.67 | May 09 | 0972269508 |
| # 5003 | -5,000.00 | May 06 | 0971950135 | # 5054 | -300.00 | May 09 | 0972313801 |
| # 5003 | -30,000.00 | May 17 | 0973611367 | # 5055 | -1,000.00 | May 06 | 0971879195 |
| # 5004 | -600.00 | May 11 | 0972723576 | # 5056 | -83.33 | May 09 | 0972305450 |
| # 5004 | -25,000.00 | May 13 | 0972984221 | # 5057 | -2,875.00 | May 09 | 0972305453 |
| # 5005 | -4,445.00 | May 06 | 0971795820 | # 5058 | -450.00 | May 09 | 0972305451 |
| # 5005 | -1,038.75 | May 25 | 0974836808 | @5060 | -2,800.00 | May 12 | 0972773499 |
| # 5006 | -5,000.00 | May 09 | 0972148505 | # 5061 | -1,458.00 | May 10 | 0485009948 |
| # 5006 | -8,993.95 | May 25 | 0974836807 | # 5062 | -1,806.00 | May 10 | 0485009947 |
| # 5007 | -1,400.00 | May 09 | 0972148507 | # 5063 | -738.51 | May 10 | 0972429879 |
| # 5008 | -5,750.00 | May 09 | 0972148504 | # 5064 | -867.89 | May 10 | 0972429878 |
| # 5009 | -4,850.00 | May 09 | 0972305454 | # 5065 | -1,042.71 | May 12 | 0972778793 |
| # 5010 | -3,000.00 | May 09 | 0972243940 | # 5066 | -60,930.00 | May 03 | 0971320293 |
| # 5011 | -2,500.00 | May 09 | 0972243939 | # 5067 | -300.00 | May 13 | 0971657431 |
| # 5012 | -5,000.00 | May 17 | 0973612123 | # 5068 | -460.00 | May 13 | 0973013863 |
| # 5013 | -3,550.00 | May 09 | 0972285426 | # 5069 | -25.00 | May 23 | 0974519202 |
| # 5014 | -3,250.00 | May 09 | 0972285427 | # 5070 | -1,395.00 | May 10 | 0972375796 |
| # 5015 | -15,000.00 | May 13 | 0973026935 | # 5071 | -82.26 | May 12 | 0972734617 |
| # 5016 | -60,000.00 | May 09 | 0972246478 | # 5072 | -86.69 | May 10 | 0972549160 |
| # 5017 | -10,000.00 | May 09 | 0972246477 | # 5073 | -152.25 | May 10 | 0972549159 |
| # 5018 | -2,500.00 | May 10 | 0972506096 | # 5074 | -0.44 | May 10 | 0972549157 |
| @5021 | -5,000.00 | May 11 | 0972674170 | # 5075 | -350.00 | May 20 | 0974148519 |
| # 5022 | -11,850.00 | May 27 | 0975104489 | # 5076 | -125,000.00 | May 10 | 0972477975 |
| # 5023 | -2,750.00 | May 17 | 0973519473 | # 5077 | -1,390.00 | May 09 | 0972281133 |
| # 5024 | -3,041.67 | May 09 | 0972285428 | # 5078 | -2,975.00 | May 11 | 0972603083 |
| # 5025 | -3,712.50 | May 09 | 0972112382 | # 5079 | -1,152.00 | May 10 | 0972477979 |
| @5027 | -3,000.00 | May 13 | 0973029840 | # 5080 | -595.00 | May 10 | 0972482440 |
| # 5028 | -5,000.00 | May 13 | 0973029839 | # 5081 | -2,000.00 | May 10 | 0972430961 |
| # 5029 | -2,500.00 | May 10 | 0972401771 | # 5082 | -495.00 | May 10 | 0972482438 |
| # 5030 | -2,577.88 | May 09 | 0972025584 | # 5083 | -1,750.00 | May 10 | 0972430959 |
| # 5031 | -1,350.00 | May 06 | 0971928555 | # 5084 | -495.00 | May 10 | 0972482439 |
| # 5032 | -25,000.00 | May 09 | 0972178023 | # 5085 | -1,750.00 | May 10 | 0972430960 |
| # 5033 | -2,500.00 | May 09 | 0972247768 | # 5086 | -14,835.61 | May 09 | 0972127475 |
| # 5034 | -5,000.00 | May 09 | 0971879196 | # 5087 | -3,500.00 | May 09 | 0972322547 |
| # 5035 | -15,000.00 | May 09 | 0972292574 | # 5088 | -35,122.50 | May 06 | 0971886008 |
| # 5036 | -5,000.00 | May 09 | 0971906280 | # 5089 | -13,901.64 | May 06 | 0971796174 |
| # 5037 | -10,000.00 | May 10 | 0972495570 | # 5090 | -6,497.00 | May 06 | 0971860596 |
| # 5038 | -5,500.00 | May 10 | 0972495569 | # 5091 | -34,500.00 | May 06 | 0971904790 |
| # 5039 | -2,500.00 | May 09 | 0972269512 | # 5092 | -2,000.00 | May 09 | 0972192807 |
| # 5040 | -696.07 | May 09 | 0972220385 | # 5093 | -640.00 | May 09 | 0972289582 |
| # 5041 | -19,435.89 | May 06 | 0971861276 | # 5094 | -4,030.07 | May 27 | 0975244639 |
| # 5042 | -224.33 | May 06 | 0971861275 | # 5095 | -4,221.42 | May 11 | 0972579015 |
| # 5043 | -16,199.57 | May 06 | 0971861274 | # 5096 | -8,400.00 | May 05 | 0971701764 |
| # 5044 | -138.56 | May 06 | 0971861273 | # 5097 | -2,337.50 | May 09 | 0972305452 |
| # 5045 | -2,839.80 | May 06 | 0971861272 | # 5098 | -187.50 | May 09 | 0972217572 |
| # 5046 | -5,726.39 | May 06 | 0971861271 | # 5099 | -1,094.49 | May 09 | 0972279150 |
| # 5047 | -1,500.00 | May 09 | 0972154671 | # 5100 | -883.27 | May 11 | 0972720090 |
| # 5048 | -335.00 | May 10 | 0972433089 | # 5101 | -400.00 | May 16 | 0973124550 |
| # 5049 | -533.33 | May 09 | 0972035942 | # 5102 | -8,651.26 | May 09 | 0972154672 |

WB-CAMP 001352

Highly Confidential                                                                                                                    COM0006080





Date:     2016/05/09
CID:      0398-16MAR18
DIN:      972285428
Acct#:    1894818192
Ck#:      5024
Amt:      $ 3,041.67

WB-CAMP 001353

Highly Confidential

COM0140368

# Tab 0086

WB-CAMP 001354