**Basic Business Checking statement**
**May 1, 2016 to May 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 5216 | -300.00 | May 13 | 0972914343 | # 5270 | -187.50 | May 13 | 0972989448 |
| # 5217 | -16,000.00 | May 10 | 0972546153 | # 5271 | -208.33 | May 13 | 0972989449 |
| # 5218 | -53,332.00 | May 11 | 0972719430 | # 5272 | -666.67 | May 16 | 0973411986 |
| # 5219 | -86,077.80 | May 11 | 0972717412 | # 5273 | -1,625.00 | May 18 | 0973730930 |
| # 5220 | -1,500.00 | May 16 | 0973188135 | # 5274 | -560.00 | May 16 | 0973369761 |
| # 5221 | -1,500.00 | May 16 | 0973188134 | # 5275 | -318.75 | May 16 | 0973222968 |
| # 5222 | -10,500.00 | May 10 | 0972475292 | # 5276 | -500.00 | May 25 | 0974798907 |
| # 5223 | -2,000.00 | May 13 | 0972907404 | # 5277 | -900.00 | May 18 | 0973713167 |
| # 5224 | -1,500.00 | May 12 | 0972869294 | # 5278 | -1,000.00 | May 13 | 0972948125 |
| # 5225 | -720.00 | May 16 | 0973115698 | # 5279 | -1,250.00 | May 18 | 0973792471 |
| # 5226 | -41,309.38 | May 11 | 0972676600 | # 5280 | -920.00 | May 16 | 0973288663 |
| # 5227 | -8,000.00 | May 10 | 0972475285 | # 5281 | -940.00 | May 16 | 0973288662 |
| # 5228 | -15,300.00 | May 13 | 0972905830 | # 5282 | -1,000.00 | May 16 | 0973288661 |
| # 5229 | -4,200.00 | May 09 | 0972192810 | @ 5284 | -1,000.00 | May 13 | 0972989450 |
| # 5230 | -5,422.36 | May 10 | 0972496529 | # 5285 | -2,010.00 | May 13 | 0972989454 |
| # 5231 | -14,767.38 | May 10 | 0972475284 | # 5286 | -1,000.00 | May 13 | 0972989451 |
| # 5232 | -2,000.00 | May 18 | 0973816776 | # 5287 | -1,000.00 | May 16 | 0973229943 |
| # 5233 | -1,023.00 | May 17 | 0973625799 | # 5288 | -1,500.00 | May 13 | 0972989453 |
| # 5234 | -21,560.00 | May 10 | 0972546152 | # 5289 | -1,000.00 | May 13 | 0972989452 |
| # 5235 | -36,000.00 | May 13 | 0972905828 | # 5290 | -1,075.00 | May 13 | 0973029311 |
| # 5236 | -7,000.00 | May 10 | 0972475288 | # 5291 | -1,500.00 | May 18 | 0973816381 |
| # 5237 | -4,200.00 | May 09 | 0972192818 | # 5292 | -40,900.00 | May 09 | 0972004619 |
| # 5238 | -3,800.00 | May 10 | 0972352959 | # 5293 | -164,250.00 | May 18 | 0973821111 |
| # 5239 | -4,200.00 | May 09 | 0972192814 | # 5294 | -50,272.32 | May 19 | 0973976324 |
| # 5240 | -2,500.00 | May 09 | 0972192815 | # 5295 | -2,550.00 | May 13 | 0972956880 |
| # 5241 | -3,000.00 | May 09 | 0972192816 | # 5296 | -4,200.00 | May 10 | 0972475290 |
| # 5242 | -5,000.00 | May 09 | 0972192817 | # 5297 | -150.00 | May 12 | 0972847575 |
| # 5243 | -7,357.26 | May 11 | 0972578365 | # 5298 | -150.00 | May 12 | 0972847576 |
| # 5244 | -1,200.00 | May 27 | 0975166725 | # 5299 | -150.00 | May 12 | 0972847577 |
| # 5245 | -1,000.00 | May 16 | 0973250496 | # 5300 | -100.00 | May 12 | 0972847569 |
| # 5246 | -1,000.00 | May 17 | 0973613106 | # 5301 | -100.00 | May 12 | 0972847573 |
| # 5247 | -1,000.00 | May 17 | 0973613105 | # 5302 | -100.00 | May 12 | 0972847570 |
| # 5248 | -1,000.00 | May 18 | 0973792641 | # 5303 | -100.00 | May 12 | 0972847572 |
| # 5249 | -4,980.00 | May 11 | 0972675132 | # 5304 | -100.00 | May 12 | 0972847571 |
| # 5250 | -750.00 | May 23 | 0974447380 | # 5305 | -100.00 | May 12 | 0972847578 |
| # 5251 | -1,000.00 | May 16 | 0973367016 | # 5306 | -100.00 | May 12 | 0972847574 |
| # 5252 | -2,000.00 | May 16 | 0973243627 | # 5307 | -490.00 | May 17 | 0973553615 |
| # 5253 | -750.00 | May 16 | 0973370166 | # 5308 | -601.00 | May 17 | 0973625801 |
| # 5254 | -2,800.00 | May 16 | 0973124551 | # 5309 | -4,866.00 | May 13 | 0972956881 |
| @ 5256 | -4,690.00 | May 16 | 0973351846 | # 5310 | -6,245.42 | May 10 | 0972475287 |
| # 5257 | -15,000.00 | May 17 | 0973596684 | # 5311 | -666.67 | May 10 | 0972550739 |
| # 5258 | -4,000.00 | May 20 | 0974182514 | # 5312 | -666.67 | May 10 | 0972550789 |
| # 5259 | -4,500.00 | May 20 | 0974182512 | # 5313 | -666.67 | May 10 | 0972550790 |
| # 5260 | -4,837.50 | May 20 | 0974182516 | # 5314 | -666.67 | May 10 | 0972550747 |
| # 5261 | -2,250.00 | May 20 | 0974182515 | # 5315 | -666.66 | May 10 | 0972550738 |
| # 5262 | -1,000.00 | May 13 | 0973082497 | # 5316 | -666.66 | May 10 | 0972550791 |
| @ 5264 | -500.00 | May 16 | 0973411987 | # 5317 | -3,400.00 | May 12 | 0972870407 |
| # 5265 | -120.00 | May 13 | 0972989447 | # 5318 | -2,673.00 | May 19 | 0974003847 |
| # 5266 | -500.00 | May 16 | 0973366259 | # 5319 | -580.00 | May 17 | 0973625800 |
| # 5267 | -165.00 | May 18 | 0973811338 | # 5320 | -2,570.00 | May 11 | 0972665206 |
| # 5268 | -333.33 | May 13 | 0972984659 | # 5321 | -4,200.00 | May 10 | 0972475286 |
| # 5269 | -2,140.00 | May 24 | 0974639869 | # 5322 | -952.11 | May 17 | 0973522489 |

WB-CAMP 001355

Highly Confidential

COM0006082





Date:      2016/05/16
CID:       0398-16MAR18
DIN:       973229943
Acct#:     1894818192
Ck#:       5287
Amt:       $ 1,000.00

WB-CAMP 001356

Highly Confidential

COM0140639

# Tab 0087

WB-CAMP 001357

*Basic Business Checking* statement
**May 1, 2016** to **May 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 5323 | -5,000.00 | May 16 | 0973162623 | # 5385 | -3,283.92 | May 16 | 0973351764 |
| # 5324 | -2,653.42 | May 17 | 0973639795 | # 5386 | -1,087.50 | May 16 | 0973351765 |
| # 5325 | -8,241.80 | May 17 | 0973639796 | # 5387 | -85.00 | May 16 | 0973351766 |
| # 5326 | -7,000.00 | May 10 | 0972475291 | # 5388 | -15.00 | May 16 | 0973351767 |
| # 5327 | -647.04 | May 12 | 0972907400 | # 5389 | -75.00 | May 16 | 0973351768 |
| # 5328 | -3,750.00 | May 12 | 0972853646 | # 5390 | -978.92 | May 16 | 0973351769 |
| # 5329 | -65.00 | May 13 | 0973686679 | # 5391 | -925.00 | May 16 | 0973351770 |
| # 5330 | -133.76 | May 13 | 0972943474 | # 5392 | -775.00 | May 16 | 0973351771 |
| # 5331 | -367,731.90 | May 12 | 0972744085 | # 5393 | -1,365.00 | May 16 | 0973114083 |
| # 5332 | -750.00 | May 12 | 0972874862 | # 5394 | -10,045.00 | May 16 | 0973114071 |
| # 5333 | -1,000.00 | May 12 | 0973288660 | # 5395 | -5.25 | May 18 | 0973838786 |
| # 5334 | -104.17 | May 12 | 0972868246 | # 5396 | -2.18 | May 18 | 0973838788 |
| # 5335 | -9,482.00 | May 13 | 0973029632 | # 5397 | -16.29 | May 18 | 0973838789 |
| # 5336 | -300.00 | May 13 | 0973029631 | # 5398 | -22.62 | May 18 | 0973838787 |
| # 5337 | -600.00 | May 13 | 0973029630 | # 5399 | -39.18 | May 13 | 0973087041 |
| # 5338 | -480.00 | May 13 | 0973060723 | # 5400 | -104.40 | May 18 | 0973730691 |
| # 5339 | -7,869.86 | May 16 | 0973400169 | @5402 | -9,700.00 | May 16 | 0973320109 |
| # 5340 | -45.00 | May 19 | 0973982057 | # 5403 | -2,407.93 | May 18 | 0973793502 |
| # 5341 | -135.90 | May 17 | 0973524063 | # 5404 | -1,820.93 | May 18 | 0973731717 |
| # 5342 | -200.00 | May 16 | 0973224228 | # 5405 | -45,258.71 | May 18 | 0973731718 |
| # 5343 | -101.18 | May 17 | 0973665263 | # 5406 | -1,356.10 | May 23 | 0974263424 |
| # 5344 | -23.88 | May 16 | 0973287972 | # 5407 | -235.80 | May 23 | 0973793503 |
| # 5345 | -23.88 | May 16 | 0973287971 | # 5408 | -125.41 | May 23 | 0974235450 |
| # 5346 | -35.04 | May 16 | 0973287970 | # 5409 | -4,000.00 | May 23 | 0974341792 |
| # 5347 | -58.89 | May 16 | 0973287969 | # 5410 | -3,000.00 | May 24 | 0974732194 |
| @5349 | -20.17 | May 13 | 0972954619 | # 5411 | -840.00 | May 25 | 0974908348 |
| # 5350 | -427.62 | May 13 | 0972954660 | # 5412 | -3,000.00 | May 25 | 0974908347 |
| # 5351 | -542.06 | May 13 | 0972942685 | # 5413 | -5,000.00 | May 25 | 0974908346 |
| @5355 | -5,000.00 | May 10 | 0972434713 | # 5414 | -560.00 | May 23 | 0974292587 |
| # 5356 | -209,341.25 | May 10 | 0972366518 | # 5415 | -1,680.00 | May 23 | 0974292586 |
| # 5357 | -7,650.00 | May 13 | 0972905829 | @5417 | -1,072.50 | May 23 | 0974502592 |
| # 5358 | -4,200.00 | May 10 | 0972475283 | # 5418 | -3,000.00 | May 23 | 0974502593 |
| # 5359 | -6,450.00 | May 10 | 0972434712 | # 5419 | -3,000.00 | May 23 | 0974446345 |
| # 5360 | -16,591.25 | May 31 | 0975573397 | # 5420 | -1,050.00 | May 23 | 0974446256 |
| @5364 | -10,000.00 | May 18 | 0973821679 | # 5421 | -3,750.00 | May 23 | 0974495554 |
| # 5365 | -4,045.00 | May 17 | 0973667271 | # 5422 | -4,000.00 | May 23 | 0974395660 |
| # 5366 | -23.93 | May 16 | 0973419377 | # 5423 | -230.00 | May 24 | 0974700079 |
| # 5367 | -45.56 | May 16 | 0973419378 | # 5424 | -773.33 | May 24 | 0974700080 |
| @5369 | -1,300.00 | May 20 | 0974086450 | # 5425 | -8,000.00 | May 23 | 0974343751 |
| # 5370 | -3,892.50 | May 17 | 0973522506 | # 5427 | -5,300.00 | May 25 | 0974525099 |
| # 5371 | -2,245.00 | May 13 | 0972969942 | # 5428 | -5,250.00 | May 25 | 0974810658 |
| @5373 | -4,225.00 | May 20 | 0974180947 | # 5429 | -1,125.00 | May 25 | 0974810657 |
| # 5374 | -198.00 | May 17 | 0973596311 | # 5430 | -1,250.00 | May 25 | 0974810656 |
| # 5375 | -250.00 | May 12 | 0972814553 | # 5431 | -4,250.00 | May 25 | 0974810655 |
| # 5376 | -150.00 | May 12 | 0972858053 | # 5432 | -1,750.00 | May 25 | 0974810654 |
| # 5377 | -417.56 | May 17 | 0973589909 | # 5433 | -1,000.00 | May 25 | 0974810651 |
| @5379 | -21.00 | May 16 | 0973320113 | # 5434 | -2,000.00 | May 25 | 0974810650 |
| # 5380 | -95.00 | May 16 | 0973320114 | # 5435 | -3,500.00 | May 24 | 0974559231 |
| # 5381 | -34.00 | May 16 | 0973365952 | # 5436 | -800.00 | May 24 | 0974673576 |
| # 5382 | -1,055.00 | May 16 | 0973351761 | # 5437 | -1,833.33 | May 24 | 0974639868 |
| # 5383 | -2,460.72 | May 16 | 0973351762 | # 5438 | -4,312.50 | May 23 | 0974368466 |
| # 5384 | -70.00 | May 16 | 0973351763 | # 5439 | -3,791.67 | May 24 | 0974711052 |

WB-CAMP 001358

Highly Confidential

COM0006083





Date:     2016/05/23
CID:      0398-16MAR18
DIN:      974502592
Acct#:    1894818192
Ck#:      5417
Amt:      $ 1,072.50

Page 1020 of 1352

WB-CAMP 001359

COM0140974

# Tab 0088

WB-CAMP 001360

**Basic Business Checking** statement
**May 1, 2016** to **May 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 5323 | -5,000.00 | May 16 | 0973162623 | # 5385 | -3,283.92 | May 16 | 0973351764 |
| # 5324 | -2,653.42 | May 17 | 0973639795 | # 5386 | -1,087.50 | May 16 | 0973351765 |
| # 5325 | -8,241.80 | May 17 | 0973639796 | # 5387 | -85.00 | May 16 | 0973351766 |
| # 5326 | -7,000.00 | May 10 | 0972475291 | # 5388 | -15.00 | May 16 | 0973351767 |
| # 5327 | -647.04 | May 13 | 0972907400 | # 5389 | -75.00 | May 16 | 0973351768 |
| # 5328 | -3,750.00 | May 12 | 0972853646 | # 5390 | -978.92 | May 16 | 0973351769 |
| # 5329 | -65.00 | May 18 | 0973686679 | # 5391 | -925.00 | May 16 | 0973351770 |
| # 5330 | -133.76 | May 13 | 0972943474 | # 5392 | -775.00 | May 16 | 0973351771 |
| # 5331 | -367,731.90 | May 12 | 0972744085 | # 5393 | -1,365.00 | May 16 | 0973114083 |
| # 5332 | -750.00 | May 12 | 0972874862 | # 5394 | -10,045.00 | May 16 | 0973114071 |
| # 5333 | -1,000.00 | May 12 | 0973288660 | # 5395 | -5.25 | May 18 | 0973838786 |
| # 5334 | -104.17 | May 12 | 0972868246 | # 5396 | -2.18 | May 18 | 0973838788 |
| # 5335 | -9,482.00 | May 13 | 0973029632 | # 5397 | -16.29 | May 18 | 0973838789 |
| # 5336 | -300.00 | May 13 | 0973029631 | # 5398 | -22.62 | May 18 | 0973838787 |
| # 5337 | -600.00 | May 13 | 0973029630 | # 5399 | -39.18 | May 13 | 0973087041 |
| # 5338 | -480.00 | May 13 | 0973060723 | # 5400 | -104.40 | May 18 | 0973730691 |
| # 5339 | -7,869.86 | May 16 | 0973400169 | @ 5402 | -9,700.00 | May 16 | 0973320109 |
| # 5340 | -45.00 | May 19 | 0973982057 | # 5403 | -2,407.93 | May 18 | 0973793502 |
| # 5341 | -135.90 | May 17 | 0973524063 | # 5404 | -1,820.93 | May 18 | 0973731717 |
| # 5342 | -200.00 | May 16 | 0973224228 | # 5405 | -45,258.71 | May 18 | 0973731718 |
| # 5343 | -101.18 | May 17 | 0973665263 | # 5406 | -1,356.10 | May 23 | 0974263424 |
| # 5344 | -23.88 | May 16 | 0973287972 | # 5407 | -235.80 | May 23 | 0973793503 |
| # 5345 | -23.88 | May 16 | 0973287971 | # 5408 | -125.41 | May 23 | 0974235450 |
| # 5346 | -35.04 | May 16 | 0973287970 | # 5409 | -4,000.00 | May 23 | 0974341792 |
| # 5347 | -58.89 | May 16 | 0973287969 | # 5410 | -3,000.00 | May 24 | 0974732194 |
| @ 5349 | -20.17 | May 13 | 0972954619 | # 5411 | -840.00 | May 25 | 0974908348 |
| # 5350 | -427.62 | May 13 | 0972954660 | # 5412 | -3,000.00 | May 25 | 0974908347 |
| # 5351 | -542.06 | May 13 | 0972942685 | # 5413 | -5,000.00 | May 25 | 0974908346 |
| @ 5355 | -5,000.00 | May 10 | 0972434713 | # 5414 | -560.00 | May 23 | 0974292587 |
| # 5356 | -209,341.25 | May 10 | 0972366518 | # 5415 | -1,680.00 | May 23 | 0974292586 |
| # 5357 | -7,650.00 | May 13 | 0972905829 | # 5417 | -1,072.50 | May 23 | 0974502592 |
| # 5358 | -4,200.00 | May 10 | 0972475283 | # 5418 | -1,000.00 | May 23 | 0974502593 |
| # 5359 | -6,450.00 | May 10 | 0972434712 | # 5419 | -3,000.00 | May 23 | 0974446345 |
| # 5360 | -16,591.25 | May 31 | 0975573397 | # 5420 | -1,050.00 | May 23 | 0974446256 |
| @ 5364 | -10,000.00 | May 18 | 0973821679 | # 5421 | -3,750.00 | May 23 | 0974495554 |
| # 5365 | -4,045.00 | May 17 | 0973667271 | # 5422 | -4,000.00 | May 23 | 0974395660 |
| # 5366 | -23.93 | May 16 | 0973419377 | # 5423 | -230.00 | May 24 | 0974700079 |
| # 5367 | -45.56 | May 16 | 0973419378 | # 5424 | -773.33 | May 24 | 0974700080 |
| @ 5369 | -1,300.00 | May 20 | 0974086450 | # 5425 | -8,000.00 | May 23 | 0974343751 |
| # 5370 | -3,892.50 | May 17 | 0973522506 | # 5427 | -5,300.00 | May 23 | 0974525099 |
| # 5371 | -2,245.00 | May 13 | 0972969942 | # 5428 | -5,250.00 | May 25 | 0974810658 |
| @ 5373 | -4,225.00 | May 20 | 0974180947 | # 5429 | -1,125.00 | May 25 | 0974810657 |
| # 5374 | -198.00 | May 17 | 0973596311 | # 5430 | -1,250.00 | May 25 | 0974810656 |
| # 5375 | -250.00 | May 12 | 0972814553 | # 5431 | -4,250.00 | May 25 | 0974810655 |
| # 5376 | -150.00 | May 12 | 0972858053 | # 5432 | -1,750.00 | May 25 | 0974810654 |
| # 5377 | -417.56 | May 17 | 0973589909 | # 5433 | -1,000.00 | May 25 | 0974810651 |
| @ 5379 | -21.00 | May 16 | 0973320113 | # 5434 | -2,000.00 | May 25 | 0974810650 |
| # 5380 | -95.00 | May 16 | 0973320114 | # 5435 | -3,500.00 | May 24 | 0974559231 |
| # 5381 | -34.00 | May 16 | 0973365952 | # 5436 | -800.00 | May 24 | 0974673576 |
| # 5382 | -1,055.00 | May 16 | 0973351761 | # 5437 | -1,833.33 | May 24 | 0974639868 |
| # 5383 | -2,460.72 | May 16 | 0973351762 | # 5438 | -4,312.50 | May 23 | 0974368466 |
| # 5384 | -70.00 | May 16 | 0973351763 | # 5439 | -3,791.67 | May 24 | 0974711052 |

WB-CAMP 001361

Highly Confidential

COM0006083





Date:     2016/05/23
CID:      0398-16MAR18
DIN:      974502593
Acct#:    1894818192
Ck#:      5418
Amt:      $ 1,000.00

Page 1021 of 1352

WB-CAMP 001362

Highly Confidential

COM0140975

# Tab 0089

WB-CAMP 001363

*Basic Business Checking* statement
**May 1, 2016 to May 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 5440 | -245.59 | May 26 | 0974960384 | # 5501 | -1,500.00 | May 23 | 0974244603 |
| # 5441 | -4,000.00 | May 26 | 0974960382 | # 5502 | -2,000.00 | May 27 | 0975166723 |
| @5443 | -4,900.00 | May 24 | 0974616018 | # 5503 | -1,600.00 | May 23 | 0974379928 |
| # 5444 | -750.00 | May 24 | 0974563220 | # 5504 | -1,000.00 | May 23 | 0974379927 |
| # 5445 | -4,830.00 | May 23 | 0974427585 | # 5505 | -1,000.00 | May 20 | 0974176566 |
| # 5446 | -1,596.00 | May 23 | 0974427583 | # 5506 | -1,600.00 | May 20 | 0974176564 |
| @5448 | -500.00 | May 23 | 0485027185 | # 5507 | -4,000.00 | May 24 | 0974700555 |
| # 5449 | -2,000.00 | May 23 | 0974243442 | # 5508 | -4,000.00 | May 24 | 0974700554 |
| # 5450 | -600.00 | May 25 | 0974798906 | # 5509 | -1,000.00 | May 24 | 0974700556 |
| # 5451 | -2,000.00 | May 26 | 0975064433 | # 5510 | -1,600.00 | May 24 | 0974700557 |
| # 5452 | -1,000.00 | May 26 | 0975064432 | # 5511 | -7,991.40 | May 23 | 0974341791 |
| # 5453 | -2,400.00 | May 23 | 0974496651 | # 5512 | -800.00 | May 24 | 0974701246 |
| # 5454 | -3,945.00 | May 23 | 0974450019 | # 5513 | -1,062.50 | May 23 | 0974447115 |
| # 5455 | -2,970.00 | May 23 | 0974450018 | # 5514 | -1,200.00 | May 18 | 0973826192 |
| # 5456 | -2,000.00 | May 23 | 0974450021 | # 5515 | -3,000.00 | May 23 | 0974292585 |
| # 5457 | -1,466.67 | May 23 | 0974428503 | # 5516 | -1,000.00 | May 27 | 0975166724 |
| # 5458 | -1,000.00 | May 23 | 0974428506 | # 5517 | -4,950.00 | May 23 | 0974525098 |
| # 5459 | -1,600.00 | May 23 | 0974428500 | # 5518 | -2,988.00 | May 24 | 0974626985 |
| @5461 | -1,500.00 | May 23 | 0974447777 | # 5519 | -1,995.00 | May 20 | 0974188239 |
| # 5462 | -3,000.00 | May 19 | 0974000364 | # 5520 | -500.00 | May 24 | 0974639867 |
| @5464 | -10,345.00 | May 12 | 0972795280 | # 5521 | -1,883.00 | May 23 | 0974427588 |
| # 5465 | -250.00 | May 23 | 0974279465 | # 5522 | -1,250.00 | May 23 | 0974427587 |
| @5468 | -2,800.00 | May 23 | 0974498253 | # 5523 | -2,220.00 | May 23 | 0974427586 |
| # 5469 | -1,000.00 | May 25 | 0974864327 | # 5524 | -1,254.00 | May 23 | 0973397127 |
| # 5470 | -125.00 | May 19 | 0974003695 | # 5525 | -2,490.00 | May 23 | 0974450016 |
| # 5471 | -678.19 | May 24 | 0974731436 | # 5526 | -5,560.00 | May 23 | 0974450017 |
| # 5472 | -158.29 | May 23 | 0974426455 | @5528 | -4,000.00 | May 23 | 0974428502 |
| # 5473 | -4,625.66 | May 24 | 0974750123 | # 5529 | -2,400.00 | May 23 | 0974428501 |
| # 5474 | -8,207.16 | May 23 | 0974486165 | @5531 | -83,106.00 | May 24 | 0974736737 |
| # 5475 | -321.00 | May 24 | 0974558520 | # 5532 | -127,994.00 | May 27 | 0975264615 |
| # 5476 | -177.46 | May 24 | 0974632959 | # 5533 | -70,235.00 | May 24 | 0974737165 |
| # 5477 | -47.55 | May 25 | 0974861515 | # 5534 | -87,157.00 | May 24 | 0974736734 |
| # 5478 | -104.39 | May 24 | 0974730782 | # 5535 | -14,140.00 | May 24 | 0974737162 |
| # 5479 | -93.04 | May 23 | 0974403668 | # 5536 | -6,672.00 | May 24 | 0974736735 |
| # 5480 | -88.18 | May 23 | 0974403666 | # 5537 | -22,985.00 | May 24 | 0974737163 |
| # 5481 | -79.72 | May 23 | 0974403669 | # 5538 | -1,935.00 | May 24 | 0974737164 |
| # 5482 | -34.01 | May 23 | 0974403671 | # 5539 | -16,410.00 | May 24 | 0974736736 |
| # 5483 | -39.31 | May 23 | 0974403667 | @5541 | -237.11 | May 23 | 0974432610 |
| # 5484 | -55.29 | May 23 | 0974403670 | @5543 | -23,442.35 | May 17 | 0973523220 |
| # 5485 | -599.41 | May 24 | 0974555811 | @5545 | -95.73 | May 24 | 0974722906 |
| # 5486 | -479.00 | May 24 | 0974555810 | # 5546 | -28.39 | May 24 | 0974722907 |
| # 5487 | -187.00 | May 31 | 0975623627 | # 5547 | -8,000.00 | May 17 | 0973572051 |
| # 5488 | -875.00 | May 23 | 0974341793 | # 5548 | -180.00 | May 20 | 0974031845 |
| # 5489 | -750.00 | May 23 | 0974502594 | # 5549 | -48,000.00 | May 20 | 0974090953 |
| @5493 | -1,750.00 | May 23 | 0974427584 | # 5550 | -5,535.92 | May 20 | 0974031846 |
| # 5494 | -1,050.00 | May 23 | 0974444776 | # 5551 | -6,750.00 | May 25 | 0974898998 |
| # 5495 | -2,000.00 | May 20 | 0974115379 | # 5552 | -10,500.00 | May 17 | 0973572050 |
| # 5496 | -4,000.00 | May 20 | 0974115380 | # 5553 | -3,958.50 | May 18 | 0973721268 |
| # 5497 | -1,320.00 | May 23 | 0974428499 | # 5554 | -7,202.00 | May 31 | 0975372594 |
| # 5498 | -1,200.00 | May 23 | 0974428507 | # 5555 | -833.00 | May 23 | 0974261629 |
| # 5499 | -1,750.00 | May 23 | 0974428504 | # 5556 | -13.11 | May 24 | 0974550422 |
| # 5500 | -2,800.00 | May 23 | 0974428505 | # 5557 | -5.25 | May 24 | 0974550423 |

WB-CAMP 001364

Highly Confidential
COM0006084





Date:     2016/05/23
CID:      0398-16MAR18
DIN:      974502594
Acct#:    1894818192
Ck#:      5489
Amt:      $ 750.00

WB-CAMP 001365

Highly Confidential                                                    COM0140976

# Tab 0090

WB-CAMP 001366

*Basic Business Checking* statement
**June 1, 2016** to **June 30, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @5733 | -3,058.62 | Jun 07 | 0485002490 | # 5856 | -3,000.00 | Jun 01 | 0975871792 |
| @5736 | -13,770.00 | Jun 07 | 0976881141 | # 5857 | -4,000.00 | Jun 01 | 0975849127 |
| # 5738 | -7,000.00 | Jun 03 | 0976180674 | # 5858 | -1,147.50 | Jun 02 | 0976035855 |
| # 5745 | -1,983.62 | Jun 01 | 0975898612 | @5861 | -2,500.00 | Jun 01 | 0975912313 |
| # 5746 | -6,000.00 | Jun 08 | 0977088204 | # 5862 | -23,868.00 | Jun 01 | 0975848136 |
| # 5747 | -13,500.00 | Jun 08 | 0977088207 | # 5863 | -1,500.00 | Jun 03 | 0976210785 |
| # 5749 | -1,000.00 | Jun 01 | 0975856576 | # 5864 | -5,220.00 | Jun 06 | 0976607725 |
| # 5758 | -62.77 | Jun 10 | 0970364731 | # 5866 | -2,120.00 | Jun 02 | 0976078992 |
| # 5761 | -1,970.85 | Jun 01 | 0975733162 | # 5867 | -165.00 | Jun 02 | 0976078991 |
| @5770 | -519.32 | Jun 03 | 0976178776 | # 5868 | -900.00 | Jun 01 | 0975965183 |
| # 5771 | -2,000.00 | Jun 02 | 0976107342 | @5874 | -6,000.00 | Jun 01 | 0975938609 |
| @5788 | -1,300.00 | Jun 02 | 0976112702 | # 5875 | -1,760.00 | Jun 14 | 0970798622 |
| @5794 | -264.75 | Jun 01 | 0975720635 | # 5876 | -4,000.00 | Jun 06 | 0976604179 |
| # 5795 | -459.66 | Jun 01 | 0975720636 | # 5877 | -714.18 | Jun 02 | 0976021949 |
| # 5796 | -250.00 | Jun 09 | 0970138877 | @5879 | -4,000.00 | Jun 06 | 0976355925 |
| # 5797 | -127.49 | Jun 02 | 0975955887 | # 5880 | -1,830.00 | Jun 02 | 0976021950 |
| # 5798 | -161.37 | Jun 01 | 0975720841 | # 5881 | -5,273.33 | Jun 01 | 0975798853 |
| # 5799 | -170.50 | Jun 01 | 0975720842 | # 5896 | -150.00 | Jun 06 | 0976578690 |
| # 5800 | -192.41 | Jun 01 | 0975720843 | # 5897 | -300.00 | Jun 01 | 0975834162 |
| # 5801 | -198.16 | Jun 01 | 0975787339 | # 5898 | -1,000.00 | Jun 03 | 0976315465 |
| # 5802 | -55.87 | Jun 06 | 0976400906 | # 5899 | -88.35 | Jun 03 | 0976312144 |
| # 5803 | -102.37 | Jun 01 | 0975723783 | # 5900 | -375.00 | Jun 01 | 0975765418 |
| # 5804 | -26.98 | Jun 01 | 0975894440 | # 5901 | -187.50 | Jun 01 | 0975765419 |
| @5814 | -286.11 | Jun 02 | 0976097623 | # 5902 | -218.75 | Jun 01 | 0975898613 |
| @5815 | -5.51 | Jun 02 | 0976123566 | # 5903 | -1,546.87 | Jun 02 | 0976077758 |
| @5817 | -425.00 | Jun 07 | 0976776265 | # 5904 | -104.17 | Jun 03 | 0976312410 |
| # 5818 | -1,571.00 | Jun 01 | 0975720645 | @5906 | -500.00 | Jun 01 | 0975774415 |
| # 5819 | -1,888.35 | Jun 01 | 0975791861 | # 5907 | -156.25 | Jun 01 | 0975774414 |
| # 5821 | -50,197.54 | Jun 01 | 0975762413 | # 5908 | -750.00 | Jun 01 | 0975774412 |
| # 5824 | -3,800.00 | Jun 01 | 0975873572 | # 5909 | -875.00 | Jun 01 | 0975774410 |
| @5826 | -1,200.00 | Jun 24 | 0972401995 | # 5910 | -312.50 | Jun 01 | 0975774411 |
| # 5827 | -3,000.00 | Jun 01 | 0975931461 | # 5911 | -625.00 | Jun 02 | 0976076756 |
| @5829 | -500.00 | Jun 08 | 0976947839 | # 5912 | -187.50 | Jun 01 | 0975855313 |
| # 5830 | -750.00 | Jun 06 | 0976620781 | # 5913 | -500.00 | Jun 01 | 0976062304 |
| @5832 | -2,000.00 | Jun 01 | 0975906781 | # 5914 | -187.50 | Jun 02 | 0976059869 |
| @5834 | -24,000.00 | Jun 01 | 0975826404 | # 5915 | -550.00 | Jun 02 | 0976059870 |
| @5836 | -9,000.00 | Jun 01 | 0975924579 | # 5917 | -187.50 | Jun 06 | 0976469767 |
| # 5837 | -7,500.00 | Jun 02 | 0976022829 | # 5918 | -458.33 | Jun 15 | 0971067458 |
| # 5838 | -3,500.00 | Jun 02 | 0976079304 | # 5919 | -262.50 | Jun 01 | 0975871791 |
| # 5839 | -3,000.00 | Jun 09 | 0970097511 | # 5920 | -306.25 | Jun 01 | 0975871790 |
| @5841 | -4,800.00 | Jun 01 | 0975787181 | # 5921 | -583.33 | Jun 01 | 0975871793 |
| # 5842 | -8,120.00 | Jun 01 | 0975786437 | # 5922 | -400.00 | Jun 01 | 0975848135 |
| # 5843 | -1,953.60 | Jun 03 | 0976272946 | # 5923 | -1,166.67 | Jun 01 | 0975848138 |
| # 5844 | -2,950.00 | Jun 01 | 0975873283 | # 5924 | -250.00 | Jun 01 | 0975848137 |
| # 5845 | -1,250.00 | Jun 01 | 0975873284 | # 5925 | -1,470.00 | Jun 07 | 0976887841 |
| # 5846 | -1,025.29 | Jun 01 | 0975765416 | # 5926 | -250.00 | Jun 01 | 0975826405 |
| # 5847 | -2,380.00 | Jun 01 | 0975765417 | # 5927 | -1,312.50 | Jun 02 | 0976126223 |
| @5849 | -8,001.81 | Jun 01 | 0975898611 | # 5930 | -83.33 | Jun 15 | 0971067457 |
| @5852 | -900.00 | Jun 06 | 0976604515 | # 5932 | -1,125.00 | Jun 06 | 0976604180 |
| # 5853 | -400.00 | Jun 08 | 0977088206 | # 5933 | -562.50 | Jun 03 | 0976270368 |
| # 5854 | -3,000.00 | Jun 08 | 0977088205 | @5935 | -625.00 | Jun 03 | 0976227029 |
| # 5855 | -875.00 | Jun 01 | 0975774413 | # 5936 | -83.33 | Jun 03 | 0976205618 |

WB-CAMP 001367

Highly Confidential

COM0006100





Date:     2016/06/03
CID:      0399-16MAR18
DIN:      976312410
Acct#:    1894818192
Ck#:      5904
Amt:      $ 104.17

WB-CAMP 001368

Highly Confidential

COM0142671

# Tab 0091

WB-CAMP 001369

***Basic Business Checking*** statement
**June 1, 2016** to **June 30, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 6262 | -884.14 | Jun 14 | 0970796412 | # 6314 | -453.27 | Jun 10 | 0970350705 |
| # 6263 | -2,030.00 | Jun 14 | 0970796411 | # 6315 | -146.01 | Jun 10 | 0970350707 |
| # 6264 | -190,345.95 | Jun 13 | 0970680066 | # 6316 | -19.00 | Jun 10 | 0970350708 |
| # 6265 | -4,108.02 | Jun 13 | 0970633807 | # 6317 | -53.62 | Jun 10 | 0970350709 |
| # 6266 | -296.38 | Jun 13 | 0970633808 | # 6318 | -154.58 | Jun 10 | 0970350704 |
| # 6267 | -600.00 | Jun 13 | 0960044997 | # 6319 | -245.16 | Jun 10 | 0970350703 |
| # 6268 | -29,375.00 | Jun 07 | 0976888660 | # 6320 | -25.41 | Jun 13 | 0970704375 |
| # 6269 | -6,500.00 | Jun 08 | 0977055322 | # 6321 | -39.65 | Jun 13 | 0970704374 |
| # 6270 | -1,600.00 | Jun 10 | 0970343406 | @ 6323 | -139.38 | Jun 13 | 0970704373 |
| # 6271 | -20,100.00 | Jun 07 | 0976868197 | # 6324 | -6.25 | Jun 17 | 0971486677 |
| # 6272 | -1,932.00 | Jun 14 | 0970889308 | # 6325 | -11.10 | Jun 17 | 0971486678 |
| # 6273 | -10,000.00 | Jun 07 | 0976846591 | # 6326 | -5.79 | Jun 17 | 0971486676 |
| # 6274 | -26,055.00 | Jun 07 | 0976888662 | # 6327 | -318.68 | Jun 13 | 0970677967 |
| # 6275 | -3,957.50 | Jun 13 | 0970442488 | # 6328 | -94.84 | Jun 10 | 0970350702 |
| # 6276 | -36,000.00 | Jun 10 | 0970182307 | @ 6332 | -3,187.50 | Jun 13 | 0970633398 |
| # 6277 | -7,000.00 | Jun 07 | 0976846593 | # 6333 | -3,097.50 | Jun 13 | 0970633397 |
| # 6278 | -785.00 | Jun 13 | 0970442489 | # 6334 | -3,603.61 | Jun 22 | 0972175636 |
| # 6279 | -3,050.00 | Jun 07 | 0976888661 | # 6335 | -7,211.13 | Jun 22 | 0972175637 |
| # 6280 | -1,980.00 | Jun 09 | 0970166242 | # 6336 | -5,250.00 | Jun 07 | 0976887296 |
| # 6281 | -3,245.24 | Jun 13 | 0970442538 | @ 6338 | -500.00 | Jun 23 | 0972358882 |
| # 6282 | -11,000.00 | Jun 07 | 0976846592 | # 6339 | -250.00 | Jun 23 | 0972358884 |
| # 6283 | -6,000.00 | Jun 17 | 0971454372 | # 6340 | -6,850.00 | Jun 13 | 0970397569 |
| # 6284 | -1,000.00 | Jun 17 | 0971454371 | # 6341 | -105.50 | Jun 10 | 0970293218 |
| # 6285 | -2,300.00 | Jun 13 | 0970553688 | # 6342 | -577.51 | Jun 14 | 0970914534 |
| # 6286 | -2,000.00 | Jun 13 | 0970681557 | # 6343 | -3,589.00 | Jun 14 | 0970810428 |
| # 6287 | -1,750.00 | Jun 13 | 0970634992 | # 6344 | -4,054.16 | Jun 13 | 0970690826 |
| # 6288 | -750.00 | Jun 16 | 0971199646 | # 6345 | -95.00 | Jun 14 | 0970859854 |
| # 6289 | -2,600.00 | Jun 14 | 0970912660 | # 6346 | -733.06 | Jun 13 | 0970612827 |
| # 6290 | -2,400.00 | Jun 14 | 0970912659 | # 6347 | -8,000.00 | Jun 10 | 0970291082 |
| # 6291 | -3,300.00 | Jun 14 | 0970912661 | # 6348 | -154,597.84 | Jun 14 | 0970931588 |
| # 6292 | -3,500.00 | Jun 13 | 0970513119 | # 6349 | -36,400.00 | Jun 13 | 0970397570 |
| # 6293 | -2,400.00 | Jun 10 | 0970348197 | # 6350 | -95,570.00 | Jun 10 | 0970334704 |
| # 6294 | -1,200.00 | Jun 10 | 0970348198 | # 6351 | -1,844.40 | Jun 15 | 0971080449 |
| # 6295 | -3,000.00 | Jun 23 | 0972358881 | # 6352 | -4,574.40 | Jun 14 | 0970907625 |
| # 6296 | -900.00 | Jun 14 | 0970883052 | # 6353 | -100.00 | Jun 14 | 0970859859 |
| # 6297 | -750.00 | Jun 13 | 0970428140 | # 6354 | -25.00 | Jun 14 | 0970859858 |
| # 6298 | -2,200.00 | Jun 20 | 0971830711 | # 6355 | -25.00 | Jun 14 | 0970859857 |
| # 6299 | -1,335.00 | Jun 20 | 0971558269 | # 6356 | -15,573.98 | Jun 13 | 0970554315 |
| # 6300 | -2,400.00 | Jun 13 | 0950328473 | # 6357 | -21.97 | Jun 17 | 0971486682 |
| # 6301 | -3,000.00 | Jun 09 | 0970097538 | # 6358 | -14.74 | Jun 14 | 0970911358 |
| # 6302 | -1,000.00 | Jun 09 | 0970097539 | # 6359 | -43.43 | Jun 14 | 0970911359 |
| # 6303 | -9,500.00 | Jun 13 | 0970665586 | # 6360 | -75.86 | Jun 14 | 0970928072 |
| # 6304 | -1,500.00 | Jun 14 | 0970880705 | # 6361 | -311.11 | Jun 14 | 0970928073 |
| # 6305 | -2,560.00 | Jun 14 | 0970880706 | # 6362 | -7.96 | Jun 14 | 0970928074 |
| # 6306 | -1,000.00 | Jun 13 | 0970607846 | # 6363 | -27.14 | Jun 14 | 0970733315 |
| # 6307 | -2,337.50 | Jun 13 | 0970607845 | # 6364 | -1,527.51 | Jun 13 | 0970660891 |
| # 6308 | -1,000.00 | Jun 13 | 0970607844 | # 6365 | -4,929.48 | Jun 13 | 0970660893 |
| # 6309 | -937.50 | Jun 13 | 0970607843 | # 6366 | -36.05 | Jun 14 | 0970838400 |
| # 6310 | -1,106.33 | Jun 14 | 0970734309 | # 6367 | -57.30 | Jun 14 | 0970838399 |
| # 6311 | -427.58 | Jun 14 | 0970734310 | # 6368 | -23.88 | Jun 14 | 0970838404 |
| # 6312 | -4,102.50 | Jun 13 | 0970630254 | # 6369 | -23.88 | Jun 14 | 0970838405 |
| # 6313 | -262.88 | Jun 10 | 0970350706 | # 6370 | -99.40 | Jun 14 | 0970834966 |

WB-CAMP 001370

COM0006104





Date:     2016/06/13
CID:      0399-16MAR18
DIN:      970681557
Acct#:    1894818192
Ck#:      6286
Amt:      $ 2,000.00

Page 311 of 1511

WB-CAMP 001371

COM0141617

# Tab 0092

WB-CAMP 001372

*Basic Business Checking* statement
**June 1, 2016** to **June 30, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 6480 | -90.00 | Jun 13 | 0970612837 | # 6535 | -750.00 | Jun 28 | 0973032563 |
| # 6481 | -34.00 | Jun 14 | 0970878660 | # 6536 | -6,000.00 | Jun 27 | 0972708003 |
| # 6482 | -678.41 | Jun 15 | 0971089725 | @6538 | -2,000.00 | Jun 17 | 0971455323 |
| # 6483 | -820.00 | Jun 16 | 0971201685 | # 6539 | -1,500.00 | Jun 17 | 0971455324 |
| # 6484 | -4,320.00 | Jun 13 | 0970882139 | # 6540 | -1,200.00 | Jun 17 | 0971428836 |
| # 6485 | -10,500.00 | Jun 13 | 0970649062 | # 6541 | -11,980.00 | Jun 17 | 0971428199 |
| # 6486 | -3,000.00 | Jun 17 | 0971473840 | # 6542 | -3,936.29 | Jun 17 | 0971428200 |
| # 6487 | -32,000.00 | Jun 20 | 0971681937 | #6543 | -1,000.00 | Jun 20 | 0971799061 |
| # 6488 | -40,800.00 | Jun 16 | 0971135389 | # 6544 | -1,770.00 | Jun 21 | 0971892723 |
| # 6489 | -18,900.00 | Jun 14 | 0970906513 | # 6545 | -750.00 | Jun 22 | 0972176040 |
| # 6490 | -382.50 | Jun 21 | 0972005958 | @6547 | -700.00 | Jun 23 | 0972314388 |
| @6492 | -8,355.00 | Jun 13 | 0970649061 | # 6548 | -6,699.00 | Jun 27 | 0972724775 |
| # 6493 | -463.36 | Jun 21 | 0972005957 | # 6549 | -5,090.00 | Jun 27 | 0972724776 |
| @6495 | -3,000.00 | Jun 17 | 0971473841 | # 6550 | -4,161.92 | Jun 30 | 0973483076 |
| # 6496 | -12,565.00 | Jun 13 | 0970663538 | # 6551 | -4,440.00 | Jun 20 | 0971503253 |
| # 6497 | -45,600.00 | Jun 14 | 0970882206 | # 6552 | -1,200.00 | Jun 20 | 0971503254 |
| # 6498 | -9,000.00 | Jun 13 | 0970649063 | # 6553 | -4,200.00 | Jun 20 | 0971751061 |
| # 6499 | -7,502.13 | Jun 14 | 0970906541 | # 6554 | -4,720.00 | Jun 23 | 0972322229 |
| # 6500 | -3,135.72 | Jun 14 | 0970856310 | # 6555 | -6,104.60 | Jun 23 | 0972322230 |
| # 6501 | -30.18 | Jun 17 | 0971456285 | # 6556 | -5,000.00 | Jun 23 | 0972322231 |
| # 6502 | -235.00 | Jun 14 | 0970921439 | # 6557 | -4,175.40 | Jun 23 | 0972322232 |
| # 6503 | -106.12 | Jun 17 | 0971329761 | # 6558 | -2,280.00 | Jun 23 | 0972322233 |
| # 6504 | -750.00 | Jun 20 | 0971784842 | # 6559 | -5,220.00 | Jun 23 | 0972322234 |
| # 6505 | -540.00 | Jun 20 | 0971784841 | # 6560 | -1,300.00 | Jun 20 | 0971830712 |
| # 6506 | -82.00 | Jun 16 | 0971263437 | # 6561 | -1,000.00 | Jun 21 | 0971904493 |
| # 6507 | -2,959.60 | Jun 17 | 0971347282 | # 6562 | -15,000.00 | Jun 20 | 0971784973 |
| # 6508 | -20,320.25 | Jun 14 | 0970906512 | # 6563 | -3,000.00 | Jun 20 | 0971752078 |
| # 6509 | -2,473.50 | Jun 21 | 0972005956 | # 6564 | -2,400.00 | Jun 20 | 0971752079 |
| # 6510 | -50,000.00 | Jun 14 | 0970922081 | # 6565 | -4,560.00 | Jun 20 | 0971752082 |
| # 6511 | -10,000.00 | Jun 13 | 0970649064 | # 6566 | -4,400.00 | Jun 20 | 0971752080 |
| @6513 | -3,220.00 | Jun 20 | 0971826378 | # 6567 | -4,600.00 | Jun 20 | 0971752081 |
| # 6514 | -4,042.50 | Jun 17 | 0971463988 | # 6568 | -1,600.00 | Jun 21 | 0971977236 |
| # 6515 | -2,500.00 | Jun 17 | 0971454373 | # 6569 | -1,400.00 | Jun 21 | 0971977238 |
| # 6516 | -1,500.00 | Jun 17 | 0971454374 | # 6570 | -2,000.00 | Jun 21 | 0971977239 |
| # 6517 | -1,000.00 | Jun 15 | 0970985222 | # 6571 | -300.00 | Jun 28 | 0973076982 |
| # 6518 | -2,998.57 | Jun 24 | 0972546115 | @6573 | -3,000.00 | Jun 17 | 0971347449 |
| # 6519 | -2,440.00 | Jun 20 | 0971532473 | # 6574 | -3,409.52 | Jun 20 | 0971547436 |
| # 6520 | -1,600.00 | Jun 20 | 0971532475 | # 6575 | -3,409.52 | Jun 21 | 0971547435 |
| # 6521 | -1,040.00 | Jun 20 | 0971532474 | # 6576 | -4,500.00 | Jun 20 | 0971749566 |
| # 6522 | -2,000.00 | Jun 17 | 0971360041 | # 6577 | -6,000.00 | Jun 21 | 0971977235 |
| # 6523 | -1,200.00 | Jun 17 | 0971360042 | @6579 | -5,000.00 | Jun 27 | 0972588068 |
| # 6524 | -1,050.00 | Jun 22 | 0972100293 | @6581 | -5,000.00 | Jun 17 | 0971375974 |
| # 6525 | -500.00 | Jun 17 | 0971485386 | # 6582 | -10,000.00 | Jun 15 | 0950372679 |
| # 6526 | -6,000.00 | Jun 17 | 0971485387 | # 6583 | -1,824.00 | Jun 22 | 0972163431 |
| # 6527 | -1,000.00 | Jun 17 | 0971485388 | # 6584 | -7,224.00 | Jun 22 | 0972163432 |
| # 6528 | -1,875.00 | Jun 20 | 0971532039 | # 6585 | -15,000.00 | Jun 20 | 0971557684 |
| # 6529 | -1,425.00 | Jun 20 | 0971532040 | # 6586 | -3,000.00 | Jun 24 | 0972521313 |
| # 6530 | -2,790.00 | Jun 20 | 0971532041 | # 6587 | -4,250.00 | Jun 21 | 0971977237 |
| # 6531 | -1,700.00 | Jun 20 | 0971532038 | @6589 | -15,000.00 | Jun 20 | 0971532037 |
| # 6532 | -1,000.00 | Jun 21 | 0972029375 | # 6590 | -2,500.00 | Jun 20 | 0971511167 |
| # 6533 | -2,500.00 | Jun 20 | 0971553162 | # 6591 | -3,900.00 | Jun 20 | 0971615416 |
| # 6534 | -750.00 | Jun 20 | 0971630861 | @6593 | -6,250.00 | Jun 20 | 0971831077 |

WB-CAMP 001373

Highly Confidential

COM0006106





Date:     2016/06/20
CID:      0399-16MAR18
DIN:      971799061
Acct#:    1894818192
Ck#:      6543
Amt:      $ 1,000.00

Page 690 of 1511

WB-CAMP 001374

Highly Confidential

COM0141996

# Tab 0093

WB-CAMP 001375

*Basic Business Checking* statement
**June 1, 2016** to **June 30, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @6713 | -2,000.00 | Jun 20 | 0971771086 | #6769 | -375.00 | Jun 22 | 0972100292 |
| #6714 | -1,000.00 | Jun 20 | 0971737750 | #6770 | -1,430.00 | Jun 27 | 0972691739 |
| #6715 | -2,478.54 | Jun 22 | 0972205558 | #6771 | -1,500.00 | Jun 27 | 0972691740 |
| #6716 | -750.00 | Jun 22 | 0972205560 | #6772 | -3,900.00 | Jun 22 | 0972173821 |
| #6717 | -1,000.00 | Jun 22 | 0972205559 | #6773 | -3,800.00 | Jun 22 | 0972173822 |
| #6718 | -2,158.40 | Jun 20 | 0971793428 | #6774 | -2,000.00 | Jun 20 | 0971662840 |
| #6719 | -4,000.00 | Jun 17 | 0971459707 | #6775 | -17,250.00 | Jun 21 | 0971906396 |
| #6720 | -1,775.00 | Jun 22 | 0972174333 | #6776 | -2,494.00 | Jun 21 | 0971996774 |
| #6721 | -1,075.00 | Jun 22 | 0972174335 | #6777 | -8,287.50 | Jun 27 | 0972600366 |
| #6722 | -1,030.75 | Jun 22 | 0972174334 | #6778 | -7,000.00 | Jun 27 | 0972600365 |
| #6723 | -375.00 | Jun 17 | 0971459706 | #6779 | -3,000.00 | Jun 27 | 0972600367 |
| #6724 | -500.00 | Jun 21 | 0972028411 | #6780 | -2,720.00 | Jun 27 | 0972600368 |
| #6725 | -2,495.00 | Jun 21 | 0972028412 | @6782 | -625.00 | Jun 24 | 0972520145 |
| @6727 | -631.62 | Jun 23 | 0972356801 | #6783 | -510.00 | Jun 24 | 0972520141 |
| #6728 | -500.00 | Jun 23 | 0972356802 | #6784 | -750.00 | Jun 24 | 0972520142 |
| #6729 | -1,080.00 | Jun 21 | 0971998154 | #6785 | -750.00 | Jun 24 | 0972520143 |
| #6730 | -6,250.00 | Jun 21 | 0971998155 | @6787 | -750.00 | Jun 24 | 0972520144 |
| #6731 | -1,649.50 | Jun 23 | 0972300823 | @6790 | -2,500.00 | Jun 29 | 0973283222 |
| #6732 | -3,000.00 | Jun 22 | 0972176466 | #6791 | -562.50 | Jun 27 | 0972833558 |
| #6733 | -7,150.00 | Jun 22 | 0972131277 | #6792 | -2,812.50 | Jun 27 | 0972833559 |
| #6734 | -8,000.00 | Jun 21 | 0971985123 | #6793 | -750.00 | Jun 24 | 0972571377 |
| #6735 | -7,000.00 | Jun 20 | 0971662908 | #6794 | -5,344.00 | Jun 24 | 0972436781 |
| #6736 | -2,000.00 | Jun 20 | 0971662909 | #6795 | -9,170.00 | Jun 24 | 0972436780 |
| @6738 | -750.00 | Jun 27 | 0972744927 | #6796 | -1,012.50 | Jun 24 | 0972474753 |
| #6739 | -698.89 | Jun 20 | 0971675716 | #6797 | -18,562.50 | Jun 29 | 0973212307 |
| #6740 | -12,000.00 | Jun 20 | 0971675718 | #6798 | -3,000.00 | Jun 23 | 0972362302 |
| #6741 | -1,375.00 | Jun 20 | 0971647592 | #6799 | -750.00 | Jun 23 | 0972362301 |
| @6743 | -3,000.00 | Jun 29 | 0973142054 | #6800 | -500.00 | Jun 29 | 0973149241 |
| #6744 | -7,200.00 | Jun 20 | 0971799466 | @6802 | -750.00 | Jun 23 | 0972324456 |
| #6745 | -7,500.00 | Jun 17 | 0971430166 | #6803 | -2,500.00 | Jun 24 | 0972497519 |
| #6746 | -645.00 | Jun 21 | 0971942207 | #6804 | -2,500.00 | Jun 24 | 0972497520 |
| #6747 | -34,500.00 | Jun 17 | 0971466272 | #6805 | -1,250.00 | Jun 24 | 0972497521 |
| #6748 | -7,000.00 | Jun 17 | 0971443821 | #6806 | -5,000.00 | Jun 24 | 0972497518 |
| #6749 | -38,665.00 | Jun 16 | 0971220678 | @6808 | -937.50 | Jun 23 | 0972324460 |
| #6750 | -2,850.00 | Jun 22 | 0972075113 | #6809 | -625.00 | Jun 23 | 0972324459 |
| #6751 | -12,677.60 | Jun 22 | 0972199934 | #6810 | -761.05 | Jun 23 | 0972324458 |
| #6752 | -414.77 | Jun 23 | 0972359772 | #6811 | -19,480.50 | Jun 24 | 0972497522 |
| #6753 | -1,333.36 | Jun 22 | 0972192044 | #6812 | -15,000.00 | Jun 24 | 0972497517 |
| #6754 | -74.70 | Jun 21 | 0972032613 | #6813 | -1,200.00 | Jun 24 | 0972497516 |
| #6755 | -31.13 | Jun 21 | 0972032611 | #6814 | -1,750.00 | Jun 30 | 0973440924 |
| #6756 | -10,382.89 | Jun 21 | 0972032612 | #6815 | -1,000.00 | Jun 27 | 0972854044 |
| #6757 | -32,093.86 | Jun 27 | 0972819053 | #6816 | -2,000.00 | Jun 27 | 0972854045 |
| #6758 | -10,714.36 | Jun 27 | 0972819052 | #6817 | -1,600.00 | Jun 27 | 0972854046 |
| #6759 | -16,961.24 | Jun 27 | 0972819051 | #6818 | -1,000.00 | Jun 27 | 0972854048 |
| #6760 | -792.69 | Jun 27 | 0972819050 | #6819 | -5,112.25 | Jun 27 | 0972854047 |
| #6761 | -2,789.56 | Jun 27 | 0972819049 | #6821 | -875.00 | Jun 24 | 0972441923 |
| #6762 | -4,000.00 | Jun 20 | 0971771087 | #6822 | -875.00 | Jun 24 | 0972441922 |
| #6763 | -1,984.00 | Jun 20 | 0971675717 | #6823 | -1,200.00 | Jun 27 | 0972831814 |
| #6764 | -666.66 | Jun 20 | 0971675715 | #6824 | -500.00 | Jun 23 | 0972324457 |
| #6765 | -833.33 | Jun 20 | 0971675714 | #6825 | -1,000.00 | Jun 23 | 0972306891 |
| #6766 | -5,000.00 | Jun 20 | 0971647591 | @6828 | -666.67 | Jun 23 | 0972350208 |
| @6768 | -3,600.00 | Jun 22 | 0972100294 | #6829 | -1,333.33 | Jun 23 | 0972342336 |

WB-CAMP 001376

Highly Confidential                                                                COM0006108





Date:      2016/06/23
CID:       0399-16MAR18
DIN:       972356801
Acct#:     1894818192
Ck#:       6727
Amt:       $ 631.62

WB-CAMP 001377

Highly Confidential

COM0142190

# Tab 0094

WB-CAMP 001378

**Basic Business Checking** statement
**June 1, 2016** to **June 30, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

∗ This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @6713 | -2,000.00 | Jun 20 | 0971771086 | #6769 | -375.00 | Jun 22 | 0972100292 |
| #6714 | -1,000.00 | Jun 20 | 0971737750 | #6770 | -1,430.00 | Jun 27 | 0972691739 |
| #6715 | -2,478.54 | Jun 22 | 0972205558 | #6771 | -1,500.00 | Jun 27 | 0972691740 |
| #6716 | -750.00 | Jun 22 | 0972205560 | #6772 | -3,900.00 | Jun 22 | 0972173821 |
| #6717 | -1,000.00 | Jun 22 | 0972205559 | #6773 | -3,800.00 | Jun 22 | 0972173822 |
| #6718 | -2,158.40 | Jun 20 | 0971793428 | #6774 | -2,000.00 | Jun 20 | 0971662840 |
| #6719 | -4,000.00 | Jun 17 | 0971459707 | #6775 | -17,250.00 | Jun 21 | 0971906396 |
| #6720 | -1,775.00 | Jun 22 | 0972174333 | #6776 | -2,494.00 | Jun 21 | 0971996774 |
| #6721 | -1,075.00 | Jun 22 | 0972174335 | #6777 | -8,287.50 | Jun 27 | 0972600366 |
| #6722 | -1,030.75 | Jun 22 | 0972174334 | #6778 | -7,000.00 | Jun 27 | 0972600365 |
| #6723 | -375.00 | Jun 17 | 0971459706 | #6779 | -3,000.00 | Jun 27 | 0972600367 |
| #6724 | -500.00 | Jun 21 | 0972028411 | #6780 | -2,720.00 | Jun 27 | 0972600368 |
| #6725 | -2,495.00 | Jun 21 | 0972028412 | @6782 | -625.00 | Jun 24 | 0972520145 |
| @6727 | -631.62 | Jun 23 | 0972356801 | #6783 | -510.00 | Jun 24 | 0972520141 |
| #6728 | -500.00 | Jun 23 | 0972356802 | #6784 | -750.00 | Jun 24 | 0972520142 |
| #6729 | -1,080.00 | Jun 21 | 0971998154 | #6785 | -750.00 | Jun 24 | 0972520143 |
| #6730 | -6,250.00 | Jun 21 | 0971998155 | @6787 | -750.00 | Jun 24 | 0972520144 |
| #6731 | -1,649.50 | Jun 23 | 0972300823 | @6790 | -2,500.00 | Jun 29 | 0973283222 |
| #6732 | -3,000.00 | Jun 22 | 0972176466 | #6791 | -562.50 | Jun 27 | 0972833558 |
| #6733 | -7,150.00 | Jun 22 | 0972131277 | #6792 | -2,812.50 | Jun 27 | 0972833559 |
| #6734 | -8,000.00 | Jun 21 | 0971985123 | #6793 | -750.00 | Jun 24 | 0972571377 |
| #6735 | -7,000.00 | Jun 20 | 0971662908 | #6794 | -5,344.00 | Jun 24 | 0972436781 |
| #6736 | -2,000.00 | Jun 20 | 0971662909 | #6795 | -9,170.00 | Jun 24 | 0972436780 |
| @6738 | -750.00 | Jun 27 | 0972744927 | #6796 | -1,012.50 | Jun 24 | 0972474753 |
| #6739 | -698.89 | Jun 17 | 0971675716 | #6797 | -18,562.50 | Jun 29 | 0973212307 |
| #6740 | -12,000.00 | Jun 20 | 0971675718 | #6798 | -3,000.00 | Jun 23 | 0972362302 |
| #6741 | -1,375.00 | Jun 20 | 0971647592 | #6799 | -750.00 | Jun 23 | 0972362301 |
| @6743 | -3,000.00 | Jun 29 | 0973142054 | #6800 | -500.00 | Jun 29 | 0973149241 |
| #6744 | -7,200.00 | Jun 20 | 0971799466 | @6802 | -750.00 | Jun 23 | 0972324456 |
| #6745 | -7,500.00 | Jun 17 | 0971430166 | #6803 | -2,500.00 | Jun 24 | 0972497519 |
| #6746 | -645.00 | Jun 21 | 0971942207 | #6804 | -2,500.00 | Jun 24 | 0972497520 |
| #6747 | -34,500.00 | Jun 17 | 0971466272 | #6805 | -1,250.00 | Jun 24 | 0972497521 |
| #6748 | -7,000.00 | Jun 17 | 0971443821 | #6806 | -5,000.00 | Jun 24 | 0972497518 |
| #6749 | -38,665.00 | Jun 16 | 0971220678 | @6808 | -937.50 | Jun 23 | 0972324460 |
| #6750 | -2,850.00 | Jun 22 | 0972075113 | #6809 | -625.00 | Jun 23 | 0972324459 |
| #6751 | -12,677.60 | Jun 22 | 0972199934 | #6810 | -761.05 | Jun 23 | 0972324458 |
| #6752 | -414.77 | Jun 23 | 0972359772 | #6811 | -19,480.50 | Jun 24 | 0972497522 |
| #6753 | -1,333.36 | Jun 22 | 0972192044 | #6812 | -15,000.00 | Jun 24 | 0972497517 |
| #6754 | -74.70 | Jun 21 | 0972032613 | #6813 | -1,200.00 | Jun 24 | 0972497516 |
| #6755 | -31.13 | Jun 21 | 0972032611 | #6814 | -1,750.00 | Jun 30 | 0973440924 |
| #6756 | -10,382.89 | Jun 21 | 0972032612 | #6815 | -1,000.00 | Jun 27 | 0972854044 |
| #6757 | -32,093.86 | Jun 27 | 0972819053 | #6816 | -2,000.00 | Jun 27 | 0972854045 |
| #6758 | -10,714.36 | Jun 27 | 0972819052 | #6817 | -1,600.00 | Jun 27 | 0972854046 |
| #6759 | -16,961.24 | Jun 27 | 0972819051 | #6818 | -1,000.00 | Jun 27 | 0972854048 |
| #6760 | -792.69 | Jun 27 | 0972819050 | #6819 | -5,112.25 | Jun 27 | 0972854047 |
| #6761 | -2,789.56 | Jun 27 | 0972819049 | #6821 | -875.00 | Jun 24 | 0972441923 |
| #6762 | -4,000.00 | Jun 20 | 0971771087 | #6822 | -875.00 | Jun 24 | 0972441922 |
| #6763 | -1,984.00 | Jun 20 | 0971675717 | #6823 | -1,200.00 | Jun 27 | 0972831814 |
| #6764 | -666.66 | Jun 20 | 0971675715 | #6824 | -500.00 | Jun 23 | 0972324457 |
| #6765 | -833.33 | Jun 20 | 0971675714 | #6825 | -1,000.00 | Jun 23 | 0972306891 |
| #6766 | -5,000.00 | Jun 20 | 0971647591 | @6828 | -666.67 | Jun 23 | 0972350208 |
| @6768 | -3,600.00 | Jun 22 | 0972100294 | #6829 | -1,333.33 | Jun 23 | 0972342336 |

WB-CAMP 001379

Highly Confidential
COM0006108





Date:     2016/06/23
CID:      0399-16MAR18
DIN:      972356802
Acct#:    1894818192
Ck#:      6728
Amt:      $ 500.00

WB-CAMP 001380

Highly Confidential                                                    COM0142191

# Tab 0095

WB-CAMP 001381

**Basic Business Checking** statement
**July 1, 2016** to **July 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @7113 | -4,371.60 | Jul 01 | 0973693261 | # 7186 | -29.86 | Jul 01 | 0973575267 |
| # 7114 | -12,161.60 | Jul 01 | 0973693260 | # 7187 | -16.11 | Jul 01 | 0973575264 |
| # 7115 | -100.00 | Jul 18 | 0976170101 | # 7188 | -43.83 | Jul 01 | 0973575265 |
| # 7116 | -100.00 | Jul 18 | 0976170100 | # 7189 | -39.53 | Jul 05 | 0973906459 |
| # 7117 | -100.00 | Jul 18 | 0976170098 | # 7190 | -12,000.00 | Jul 01 | 0973672846 |
| # 7118 | -100.00 | Jul 18 | 0976170102 | # 7191 | -2,328.50 | Jul 05 | 0973802317 |
| # 7119 | -70.00 | Jul 18 | 0976170098 | # 7192 | -5,000.00 | Jul 14 | 0975584316 |
| # 7120 | -100.00 | Jul 18 | 0976170103 | # 7193 | -6,000.00 | Jul 14 | 0975584317 |
| # 7121 | -8,550.00 | Jul 07 | 0974509642 | # 7194 | -874.59 | Jul 01 | 0973699103 |
| @7133 | -180.00 | Jul 05 | 0974057013 | @7196 | -1,450.00 | Jul 01 | 0973668596 |
| # 7134 | -180.00 | Jul 05 | 0974057011 | # 7197 | -600.00 | Jul 01 | 0973695027 |
| @7137 | -3,365.20 | Jul 01 | 0973693259 | # 7198 | -1,500.00 | Jul 05 | 0973809947 |
| # 7138 | -1,125.00 | Jul 12 | 0975122434 | # 7199 | -637.00 | Jul 12 | 0975122428 |
| # 7139 | -1,680.00 | Jul 01 | 0973670097 | # 7200 | -212.66 | Jul 11 | 0975010002 |
| # 7140 | -1,000.00 | Jul 01 | 0973670096 | # 7201 | -163.01 | Jul 11 | 0975010003 |
| # 7141 | -5,175.00 | Jul 05 | 0973878225 | # 7202 | -293.82 | Jul 11 | 0975010004 |
| # 7142 | -5,000.00 | Jul 01 | 0973670098 | # 7203 | -190.89 | Jul 11 | 0975010005 |
| # 7143 | -1,000.00 | Jul 01 | 0973670099 | # 7204 | -102.25 | Jul 11 | 0975010006 |
| # 7144 | -2,500.00 | Jul 07 | 0974477123 | # 7205 | -1,024.75 | Jul 11 | 0975010007 |
| # 7145 | -7,000.00 | Jul 11 | 0974768418 | # 7206 | -1,515.00 | Jul 06 | 0974261042 |
| # 7146 | -3,000.00 | Jul 15 | 0975775632 | # 7207 | -150.00 | Jul 01 | 0973674416 |
| @7148 | -1,000.00 | Jul 05 | 0974074201 | # 7208 | -1,521.75 | Jul 01 | 0973659478 |
| # 7149 | -16,000.00 | Jul 06 | 0974257005 | # 7209 | -1,663.30 | Jul 05 | 0974070828 |
| # 7150 | -3,000.00 | Jul 01 | 0973691582 | # 7210 | -9,360.00 | Jul 01 | 0973659412 |
| # 7151 | -1,000.00 | Jul 01 | 0973690706 | # 7211 | -750.00 | Jul 05 | 0974066914 |
| # 7152 | -2,250.00 | Jul 05 | 0973908839 | # 7212 | -500.00 | Jul 05 | 0974066917 |
| # 7153 | -1,500.00 | Jul 05 | 0973908840 | # 7213 | -1,000.00 | Jul 05 | 0974066916 |
| # 7154 | -1,600.00 | Jul 06 | 0974209191 | # 7214 | -2,250.00 | Jul 19 | 0976234539 |
| # 7155 | -2,000.00 | Jul 05 | 0974036322 | # 7215 | -1,298.00 | Jul 05 | 0973919066 |
| # 7156 | -5,218.73 | Jul 05 | 0973877613 | # 7216 | -3,500.00 | Jul 07 | 0974422089 |
| # 7157 | -1,888.35 | Jul 01 | 0973571948 | # 7217 | -1,250.00 | Jul 08 | 0974694573 |
| # 7158 | -1,201.70 | Jul 11 | 0975010016 | # 7218 | -3,000.00 | Jul 11 | 0974895246 |
| # 7159 | -10,625.00 | Jul 12 | 0975263277 | # 7219 | -2,000.00 | Jul 01 | 0973664376 |
| # 7160 | -60.21 | Jul 07 | 0974518858 | # 7220 | -1,400.00 | Jul 05 | 0974038798 |
| @7167 | -523.25 | Jul 01 | 0973575158 | # 7221 | -2,000.00 | Jul 07 | 0974525225 |
| # 7168 | -50.00 | Jul 21 | 0976680693 | @7224 | -5,403.60 | Jul 01 | 0973699102 |
| # 7169 | -50.00 | Jul 21 | 0976680694 | @7230 | -4,375.00 | Jul 05 | 0973907478 |
| # 7170 | -50.00 | Jul 21 | 0976680692 | @7233 | -600.00 | Jul 05 | 0974087314 |
| # 7171 | -50.00 | Jul 21 | 0976680695 | # 7234 | -1,320.00 | Jul 07 | 0974460288 |
| # 7172 | -232.55 | Jul 05 | 0974034175 | # 7235 | -2,800.00 | Jul 05 | 0974460287 |
| # 7173 | -80.65 | Jul 05 | 0974034176 | # 7236 | -3,250.00 | Jul 05 | 0974091747 |
| # 7174 | -328.26 | Jul 05 | 0973906458 | # 7237 | -750.00 | Jul 05 | 0974012600 |
| # 7175 | -38.70 | Jul 05 | 0973906457 | # 7238 | -366.00 | Jul 12 | 0975277984 |
| @7177 | -19.52 | Jul 01 | 0973575257 | # 7239 | -696.07 | Jul 08 | 0974664538 |
| # 7178 | -255.00 | Jul 01 | 0973575256 | # 7240 | -419.00 | Jul 15 | 0975705247 |
| # 7179 | -255.00 | Jul 01 | 0973575263 | # 7241 | -5,402.30 | Jul 05 | 0974085964 |
| # 7180 | -32.10 | Jul 01 | 0973575262 | # 7242 | -4,597.70 | Jul 05 | 0974085965 |
| # 7181 | -45.39 | Jul 01 | 0973575261 | # 7243 | -170.50 | Jul 07 | 0974375153 |
| # 7182 | -57.85 | Jul 01 | 0973575258 | # 7244 | -161.37 | Jul 07 | 0974375152 |
| # 7183 | -81.42 | Jul 01 | 0973575259 | # 7245 | -184.53 | Jul 07 | 0974375154 |
| # 7184 | -377.56 | Jul 01 | 0973575260 | @7247 | -69.14 | Jul 05 | 0973922296 |
| # 7185 | -47.67 | Jul 01 | 0973575266 | # 7248 | -55.68 | Jul 08 | 0974612328 |

WB-CAMP 001382

Highly Confidential

COM0006124



FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

**WOODBRIDGE GROUP OF COMPANIES, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK

7211

6/27/2016

PAY TO THE ORDER OF    CAMPBELL FINANCIAL CORP                    $  **750.00

Seven Hundred Fifty and 00/100************************************************* DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO  80866

MEMO    A&B KYZER-FLAT SHOALS RD-SR MTG3A COMM        AUTHORIZED SIGNATURE

⑈007211⑈ ⑆121137522⑆ 1894818192⑈



DO NOT WRITE, SIGN OR STAMP BELOW THIS LINE

Date:    2016/07/05
CID:     0400-16MAR18
DIN:     974066914
Acct#:   1894818192
Ck#:     7211
Amt:     $ 750.00

Page 360 of 1182

WB-CAMP 001383

Highly Confidential                                                    COM0143177

# Tab 0096

WB-CAMP 001384

**Basic Business Checking** statement
**July 1, 2016** to **July 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

* This symbol indicates a break in check number sequence
# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @7113 | -4,371.60 | Jul 01 | 0973693261 | # 7186 | -29.86 | Jul 01 | 0973575267 |
| # 7114 | -12,161.60 | Jul 01 | 0973693260 | # 7187 | -16.11 | Jul 01 | 0973575264 |
| # 7115 | -100.00 | Jul 18 | 0976170101 | # 7188 | -43.83 | Jul 01 | 0973575265 |
| # 7116 | -100.00 | Jul 18 | 0976170100 | # 7189 | -39.53 | Jul 05 | 0973906459 |
| # 7117 | -100.00 | Jul 18 | 0976170099 | # 7190 | -12,000.00 | Jul 01 | 0973672846 |
| # 7118 | -100.00 | Jul 18 | 0976170102 | # 7191 | -2,328.50 | Jul 05 | 0973802317 |
| # 7119 | -70.00 | Jul 18 | 0976170098 | # 7192 | -5,000.00 | Jul 14 | 0975584316 |
| # 7120 | -100.00 | Jul 18 | 0976170103 | # 7193 | -6,000.00 | Jul 14 | 0975584317 |
| # 7121 | -8,550.00 | Jul 07 | 0974509642 | # 7194 | -874.59 | Jul 01 | 0973699103 |
| @7133 | -180.00 | Jul 05 | 0974057013 | @7196 | -1,450.00 | Jul 01 | 0973668596 |
| # 7134 | -180.00 | Jul 05 | 0974057011 | # 7197 | -600.00 | Jul 01 | 0973695027 |
| @7137 | -3,365.20 | Jul 01 | 0973693259 | # 7198 | -1,500.00 | Jul 05 | 0973809947 |
| # 7138 | -1,125.00 | Jul 12 | 0975122434 | # 7199 | -637.00 | Jul 12 | 0975122428 |
| # 7139 | -1,680.00 | Jul 01 | 0973670097 | # 7200 | -212.66 | Jul 11 | 0975010002 |
| # 7140 | -1,000.00 | Jul 01 | 0973670096 | # 7201 | -163.01 | Jul 11 | 0975010003 |
| # 7141 | -5,175.00 | Jul 05 | 0973878225 | # 7202 | -293.82 | Jul 11 | 0975010004 |
| # 7142 | -5,000.00 | Jul 01 | 0973670098 | # 7203 | -190.89 | Jul 11 | 0975010005 |
| # 7143 | -1,000.00 | Jul 01 | 0973670099 | # 7204 | -102.25 | Jul 11 | 0975010006 |
| # 7144 | -2,500.00 | Jul 07 | 0974477123 | # 7205 | -1,024.75 | Jul 11 | 0975010007 |
| # 7145 | -7,000.00 | Jul 11 | 0974768418 | # 7206 | -1,515.00 | Jul 06 | 0974261042 |
| # 7146 | -3,000.00 | Jul 15 | 0975775632 | # 7207 | -150.00 | Jul 01 | 0973674416 |
| @7148 | -1,000.00 | Jul 05 | 0974074201 | # 7208 | -1,521.75 | Jul 01 | 0973659478 |
| # 7149 | -16,000.00 | Jul 06 | 0974257005 | # 7209 | -1,663.30 | Jul 05 | 0974070828 |
| # 7150 | -3,000.00 | Jul 01 | 0973691582 | # 7210 | -9,360.00 | Jul 01 | 0973659412 |
| # 7151 | -1,000.00 | Jul 01 | 0973690706 | # 7211 | -750.00 | Jul 05 | 0974066914 |
| # 7152 | -2,250.00 | Jul 05 | 0973908839 | # 7212 | -500.00 | Jul 05 | 0974066917 |
| # 7153 | -1,500.00 | Jul 05 | 0973908840 | # 7213 | -1,000.00 | Jul 05 | 0974066916 |
| # 7154 | -1,600.00 | Jul 06 | 0974209191 | # 7214 | -2,250.00 | Jul 19 | 0976234539 |
| # 7155 | -2,000.00 | Jul 05 | 0974036322 | # 7215 | -1,298.00 | Jul 05 | 0973919066 |
| # 7156 | -5,218.73 | Jul 05 | 0973877613 | # 7216 | -3,500.00 | Jul 07 | 0974422089 |
| # 7157 | -1,888.35 | Jul 01 | 0973571948 | # 7217 | -1,250.00 | Jul 08 | 0974694573 |
| # 7158 | -1,201.70 | Jul 11 | 0975010016 | # 7218 | -3,000.00 | Jul 11 | 0974895246 |
| # 7159 | -10,625.00 | Jul 12 | 0975263277 | # 7219 | -2,000.00 | Jul 01 | 0973664376 |
| # 7160 | -60.21 | Jul 07 | 0974518858 | # 7220 | -1,400.00 | Jul 05 | 0974038798 |
| @7167 | -523.25 | Jul 01 | 0973575158 | # 7221 | -2,000.00 | Jul 07 | 0974525225 |
| # 7168 | -50.00 | Jul 21 | 0976680693 | @7224 | -5,403.60 | Jul 01 | 0973699102 |
| # 7169 | -50.00 | Jul 21 | 0976680694 | @7230 | -4,375.00 | Jul 05 | 0973907478 |
| # 7170 | -50.00 | Jul 21 | 0976680692 | @7233 | -600.00 | Jul 05 | 0974087314 |
| # 7171 | -50.00 | Jul 21 | 0976680695 | # 7234 | -1,320.00 | Jul 07 | 0974460288 |
| # 7172 | -232.55 | Jul 05 | 0974034175 | # 7235 | -2,800.00 | Jul 05 | 0974460287 |
| # 7173 | -80.65 | Jul 05 | 0974034176 | # 7236 | -3,250.00 | Jul 05 | 0974091747 |
| # 7174 | -328.26 | Jul 05 | 0973906458 | # 7237 | -750.00 | Jul 05 | 0974012600 |
| # 7175 | -38.70 | Jul 05 | 0973906457 | # 7238 | -366.00 | Jul 12 | 0975277984 |
| @7177 | -19.52 | Jul 01 | 0973575257 | # 7239 | -696.07 | Jul 08 | 0974664538 |
| # 7178 | -255.00 | Jul 01 | 0973575256 | # 7240 | -419.00 | Jul 15 | 0975705247 |
| # 7179 | -255.00 | Jul 01 | 0973575263 | # 7241 | -5,402.30 | Jul 05 | 0974085964 |
| # 7180 | -32.10 | Jul 01 | 0973575262 | # 7242 | -4,597.70 | Jul 05 | 0974085965 |
| # 7181 | -45.39 | Jul 01 | 0973575261 | # 7243 | -170.50 | Jul 07 | 0974375153 |
| # 7182 | -57.85 | Jul 01 | 0973575258 | # 7244 | -161.37 | Jul 07 | 0974375152 |
| # 7183 | -81.42 | Jul 01 | 0973575259 | # 7245 | -184.53 | Jul 07 | 0974375154 |
| # 7184 | -377.56 | Jul 01 | 0973575260 | @7247 | -69.14 | Jul 05 | 0973922296 |
| # 7185 | -47.67 | Jul 01 | 0973575266 | # 7248 | -55.68 | Jul 08 | 0974612328 |

WB-CAMP 001385

Highly Confidential

COM0006124





| Date: | 2016/07/05 |
|---|---|
| CID: | 0400-16MAR18 |
| DIN: | 974066917 |
| Acct#: | 1894818192 |
| Ck#: | 7212 |
| Amt: | $ 500.00 |

WB-CAMP 001386

Highly Confidential

COM0143180

# Tab 0097

WB-CAMP 001387

*Basic Business Checking* statement
**July 1, 2016 to July 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @7113 | -4,371.60 | Jul 01 | 0973693261 | # 7186 | -29.86 | Jul 01 | 0973575267 |
| # 7114 | -12,161.60 | Jul 01 | 0973693260 | # 7187 | -16.11 | Jul 01 | 0973575264 |
| # 7115 | -100.00 | Jul 18 | 0976170101 | # 7188 | -43.83 | Jul 01 | 0973575265 |
| # 7116 | -100.00 | Jul 18 | 0976170100 | # 7189 | -39.53 | Jul 05 | 0973906459 |
| # 7117 | -100.00 | Jul 18 | 0976170098 | # 7190 | -12,000.00 | Jul 01 | 0973672846 |
| # 7118 | -100.00 | Jul 18 | 0976170102 | # 7191 | -2,328.50 | Jul 05 | 0973802317 |
| # 7119 | -70.00 | Jul 18 | 0976170098 | # 7192 | -5,000.00 | Jul 14 | 0975584316 |
| # 7120 | -100.00 | Jul 18 | 0976170103 | # 7193 | -6,000.00 | Jul 14 | 0975584317 |
| # 7121 | -8,550.00 | Jul 07 | 0974509642 | # 7194 | -874.59 | Jul 01 | 0973699103 |
| @7133 | -180.00 | Jul 05 | 0974057013 | @7196 | -1,450.00 | Jul 01 | 0973668596 |
| # 7134 | -180.00 | Jul 05 | 0974057011 | # 7197 | -600.00 | Jul 01 | 0973695027 |
| @7137 | -3,365.20 | Jul 01 | 0973693259 | # 7198 | -1,500.00 | Jul 05 | 0973809947 |
| # 7138 | -1,125.00 | Jul 12 | 0975122434 | # 7199 | -637.00 | Jul 12 | 0975122428 |
| # 7139 | -1,680.00 | Jul 01 | 0973670097 | # 7200 | -212.66 | Jul 11 | 0975010002 |
| # 7140 | -1,000.00 | Jul 01 | 0973670096 | # 7201 | -163.01 | Jul 11 | 0975010003 |
| # 7141 | -5,175.00 | Jul 05 | 0973878225 | # 7202 | -293.82 | Jul 11 | 0975010004 |
| # 7142 | -5,000.00 | Jul 01 | 0973670098 | # 7203 | -190.89 | Jul 11 | 0975010005 |
| # 7143 | -1,000.00 | Jul 01 | 0973670099 | # 7204 | -102.25 | Jul 11 | 0975010006 |
| # 7144 | -2,500.00 | Jul 07 | 0974477123 | # 7205 | -1,024.75 | Jul 11 | 0975010007 |
| # 7145 | -7,000.00 | Jul 11 | 0974768418 | # 7206 | -1,515.00 | Jul 06 | 0974261042 |
| # 7146 | -3,000.00 | Jul 15 | 0975775632 | # 7207 | -150.00 | Jul 01 | 0973674416 |
| @7148 | -1,000.00 | Jul 05 | 0974074201 | # 7208 | -1,521.75 | Jul 01 | 0973659478 |
| # 7149 | -16,000.00 | Jul 06 | 0974257005 | # 7209 | -1,663.30 | Jul 05 | 0974070828 |
| # 7150 | -3,000.00 | Jul 01 | 0973691582 | # 7210 | -9,360.00 | Jul 01 | 0973659412 |
| # 7151 | -1,000.00 | Jul 01 | 0973690706 | # 7211 | -750.00 | Jul 05 | 0974066914 |
| # 7152 | -2,250.00 | Jul 05 | 0973908839 | # 7212 | -500.00 | Jul 05 | 0974066917 |
| # 7153 | -1,500.00 | Jul 05 | 0973908840 | # 7213 | -1,000.00 | Jul 05 | 0974066916 |
| # 7154 | -1,600.00 | Jul 06 | 0974209191 | # 7214 | -2,250.00 | Jul 19 | 0976234539 |
| # 7155 | -2,000.00 | Jul 05 | 0974036322 | # 7215 | -1,298.00 | Jul 05 | 0973919066 |
| # 7156 | -5,218.73 | Jul 01 | 0973877613 | # 7216 | -3,500.00 | Jul 07 | 0974422089 |
| # 7157 | -1,888.35 | Jul 01 | 0973571948 | # 7217 | -1,250.00 | Jul 08 | 0974694573 |
| # 7158 | -1,201.70 | Jul 11 | 0975010016 | # 7218 | -3,000.00 | Jul 11 | 0974895246 |
| # 7159 | -10,625.00 | Jul 12 | 0975263277 | # 7219 | -2,000.00 | Jul 01 | 0973664376 |
| # 7160 | -60.21 | Jul 07 | 0974518858 | # 7220 | -1,400.00 | Jul 05 | 0974038798 |
| @7167 | -523.25 | Jul 01 | 0973575158 | # 7221 | -2,000.00 | Jul 07 | 0974525225 |
| # 7168 | -50.00 | Jul 21 | 0976680693 | @7224 | -5,403.60 | Jul 01 | 0973699102 |
| # 7169 | -50.00 | Jul 21 | 0976680694 | @7230 | -4,375.00 | Jul 05 | 0973907478 |
| # 7170 | -50.00 | Jul 21 | 0976680692 | # 7233 | -600.00 | Jul 05 | 0974087314 |
| # 7171 | -50.00 | Jul 21 | 0976680695 | # 7234 | -1,320.00 | Jul 07 | 0974460288 |
| # 7172 | -232.55 | Jul 05 | 0974034175 | # 7235 | -2,800.00 | Jul 05 | 0974460287 |
| # 7173 | -80.65 | Jul 05 | 0974034176 | # 7236 | -3,250.00 | Jul 05 | 0974091747 |
| # 7174 | -328.26 | Jul 05 | 0973906458 | # 7237 | -750.00 | Jul 05 | 0974012600 |
| # 7175 | -38.70 | Jul 05 | 0973906457 | # 7238 | -366.00 | Jul 12 | 0975277984 |
| @7177 | -19.52 | Jul 01 | 0973575257 | # 7239 | -696.07 | Jul 08 | 0974664538 |
| # 7178 | -255.00 | Jul 01 | 0973575256 | # 7240 | -419.00 | Jul 15 | 0975705247 |
| # 7179 | -255.00 | Jul 01 | 0973575263 | # 7241 | -5,402.30 | Jul 05 | 0974085964 |
| # 7180 | -32.10 | Jul 01 | 0973575262 | # 7242 | -4,597.70 | Jul 05 | 0974085965 |
| # 7181 | -45.39 | Jul 01 | 0973575261 | # 7243 | -170.50 | Jul 07 | 0974375153 |
| # 7182 | -57.85 | Jul 01 | 0973575258 | # 7244 | -161.37 | Jul 07 | 0974375152 |
| # 7183 | -81.42 | Jul 01 | 0973575259 | # 7245 | -184.53 | Jul 07 | 0974375154 |
| # 7184 | -377.56 | Jul 01 | 0973575260 | @7247 | -69.14 | Jul 05 | 0973922296 |
| # 7185 | -47.67 | Jul 01 | 0973575266 | # 7248 | -55.68 | Jul 08 | 0974612328 |

WB-CAMP 001388

Highly Confidential

COM0006124





Date:     2016/07/05
CID:      0400-16MAR18
DIN:      974066916
Acct#:    1894818192
Ck#:      7213
Amt:      $ 1,000.00

Page 362 of 1182

WB-CAMP 001389

Highly Confidential

COM0143179

# Tab 0098

WB-CAMP 001390

**Basic Business Checking statement**
**July 1, 2016 to July 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 7249 | -41.48 | Jul 05 | 0974082085 | # 7306 | -2,041.67 | Jul 06 | 0974150755 |
| # 7250 | -549.68 | Jul 05 | 0974083800 | # 7307 | -23,201.12 | Jul 06 | 0974327979 |
| # 7251 | -230.58 | Jul 05 | 0974083799 | # 7308 | -125.00 | Jul 26 | 0970203825 |
| # 7252 | -11.71 | Jul 08 | 0974741503 | # 7309 | -1,333.33 | Jul 11 | 0974895244 |
| # 7253 | -6.10 | Jul 05 | 0974104621 | # 7310 | -1,166.67 | Jul 11 | 0974895245 |
| # 7254 | -46.88 | Jul 05 | 0974104622 | # 7311 | -750.00 | Jul 05 | 0973982524 |
| # 7255 | -101.46 | Jul 12 | 0975206987 | # 7312 | -900.00 | Jul 05 | 0974038795 |
| # 7256 | -101.46 | Jul 12 | 0975206986 | # 7313 | -63,112.00 | Jul 05 | 0974006614 |
| # 7257 | -101.46 | Jul 12 | 0975206985 | # 7314 | -6,150.00 | Jul 06 | 0974154440 |
| # 7258 | -101.46 | Jul 12 | 0975206984 | # 7315 | -5,029.68 | Jul 06 | 0974154441 |
| # 7259 | -101.46 | Jul 12 | 0975206983 | # 7316 | -8,275.00 | Jul 06 | 0974154444 |
| # 7260 | -101.46 | Jul 12 | 0975206981 | # 7317 | -6,893.56 | Jul 06 | 0974154442 |
| # 7261 | -202.92 | Jul 12 | 0975206982 | # 7318 | -4,493.53 | Jul 06 | 0974154443 |
| # 7262 | -1,307.74 | Jul 06 | 0974145719 | # 7319 | -24,840.00 | Jul 01 | 0973672747 |
| # 7263 | -264.75 | Jul 06 | 0974145614 | # 7320 | -875.00 | Jul 01 | 0973672746 |
| # 7264 | -1,017.21 | Jul 07 | 0974537974 | # 7321 | -4,438.01 | Jul 07 | 0974459237 |
| # 7265 | -1,500.00 | Jul 07 | 0974537975 | # 7322 | -2,000.00 | Jul 12 | 0975116069 |
| # 7266 | -2,000.00 | Jul 07 | 0974369504 | # 7323 | -6,500.00 | Jul 11 | 0974809388 |
| @ 7268 | -750.00 | Jul 13 | 0975430080 | # 7324 | -250.00 | Jul 05 | 0974066915 |
| @ 7271 | -1,000.00 | Jul 06 | 0974209189 | # 7325 | -525.00 | Jul 01 | 0973589087 |
| @ 7273 | -1,000.00 | Jul 08 | 0974594080 | # 7326 | -1,800.00 | Jul 12 | 0975260256 |
| # 7274 | -1,400.00 | Jul 21 | 0976715872 | # 7327 | -3,750.00 | Jul 01 | 0973589086 |
| # 7275 | -1,400.00 | Jul 21 | 0976715873 | # 7328 | -567.89 | Jul 06 | 0974147207 |
| # 7276 | -3,500.00 | Jul 11 | 0974768419 | # 7329 | -50.00 | Jul 07 | 0974376826 |
| # 7277 | -1,000.00 | Jul 06 | 0974341155 | @ 7331 | -1,500.00 | Jul 14 | 0975544128 |
| # 7278 | -15,000.00 | Jul 07 | 0974477122 | # 7332 | -4,000.00 | Jul 06 | 0974289545 |
| # 7279 | -3,000.00 | Jul 07 | 0974477121 | # 7333 | -8,000.00 | Jul 06 | 0974252294 |
| # 7280 | -6,000.00 | Jul 07 | 0974477120 | # 7334 | -1,500.00 | Jul 07 | 0974368911 |
| # 7281 | -1,050.00 | Jul 06 | 0974230487 | # 7335 | -1,000.00 | Jul 05 | 0974036320 |
| # 7282 | -1,375.00 | Jul 08 | 0974587537 | # 7336 | -2,000.00 | Jul 06 | 0974209190 |
| # 7283 | -6,750.00 | Jul 12 | 0975122450 | # 7337 | -6,300.00 | Jul 06 | 0974209192 |
| # 7284 | -12,000.00 | Jul 12 | 0975116070 | # 7338 | -3,000.00 | Jul 06 | 0974256885 |
| # 7285 | -12,000.00 | Jul 06 | 0974324510 | # 7339 | -2,250.00 | Jul 15 | 0975775631 |
| # 7286 | -4,500.00 | Jul 06 | 0974324513 | # 7340 | -2,000.00 | Jul 21 | 0976715874 |
| # 7287 | -2,535.00 | Jul 05 | 0974107642 | # 7341 | -5,000.00 | Jul 06 | 0974274252 |
| # 7288 | -4,920.00 | Jul 05 | 0974038797 | # 7342 | -2,650.00 | Jul 11 | 0974948027 |
| # 7289 | -1,800.00 | Jul 05 | 0974038796 | # 7343 | -565.00 | Jul 11 | 0975010014 |
| # 7290 | -4,920.00 | Jul 05 | 0974038794 | # 7344 | -6,435.00 | Jul 06 | 0974353397 |
| # 7291 | -1,080.00 | Jul 07 | 0974445656 | # 7345 | -427.58 | Jul 11 | 0974752045 |
| # 7292 | -800.00 | Jul 06 | 0974274251 | # 7346 | -135.31 | Jul 11 | 0974752058 |
| # 7293 | -875.00 | Jul 06 | 0974274250 | # 7347 | -40.34 | Jul 08 | 0974609772 |
| # 7294 | -2,000.00 | Jul 07 | 0974525224 | # 7348 | -179.00 | Jul 11 | 0975010015 |
| # 7295 | -3,000.00 | Jul 05 | 0974036321 | # 7349 | -19.00 | Jul 07 | 0974527113 |
| # 7296 | -750.00 | Jul 05 | 0974016504 | # 7350 | -10.53 | Jul 08 | 0974741045 |
| # 7297 | -248.81 | Jul 06 | 0974326234 | @ 7353 | -93.36 | Jul 08 | 0974741044 |
| # 7298 | -500.00 | Jul 06 | 0974327518 | # 7354 | -4,124.80 | Jul 07 | 0974533260 |
| @ 7300 | -282.71 | Jul 20 | 0976545553 | # 7355 | -3,080.00 | Jul 13 | 0975461161 |
| # 7301 | -245.56 | Jul 05 | 0974102366 | # 7356 | -6,000.00 | Jul 06 | 0974324511 |
| # 7302 | -750.00 | Jul 05 | 0974102365 | # 7357 | -10,000.00 | Jul 06 | 0974324512 |
| # 7303 | -833.33 | Jul 05 | 0974074202 | # 7358 | -5,951.00 | Jul 11 | 0974879972 |
| # 7304 | -499.37 | Jul 08 | 0974728523 | # 7359 | -49,803.67 | Jul 08 | 0974702173 |
| # 7305 | -1,200.00 | Jul 11 | 0974768417 | # 7360 | -1,000.00 | Jul 19 | 0976405511 |

WB-CAMP 001391

COM0006125

Highly Confidential





Date:     2016/07/05
CID:      0400-16MAR18
DIN:      974066915
Acct#:    1894818192
Ck#:      7324
Amt:      $ 250.00

WB-CAMP 001392

Highly Confidential

COM0143178

# Tab 0099

WB-CAMP 001393

**Basic Business Checking** statement
**July 1, 2016 to July 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 7955 | -1,000.00 | Jul 26 | 0970195324 | # 8020 | -1,500.00 | Jul 25 | 0977199148 |
| @ 7961 | -1,162.00 | Jul 28 | 0970535237 | # 8021 | -900.00 | Jul 26 | 0970185771 |
| @ 7963 | -1,350.00 | Jul 28 | 0970535238 | # 8022 | -2,240.00 | Jul 22 | 0976936745 |
| @ 7965 | -2,500.00 | Jul 29 | 0970681704 | # 8023 | -875.00 | Jul 26 | 0970185770 |
| # 7966 | -1,000.00 | Jul 27 | 0970329252 | # 8024 | -662.50 | Jul 26 | 0970153576 |
| @ 7968 | -41.53 | Jul 29 | 0970733783 | # 8025 | -1,112.50 | Jul 26 | 0970153567 |
| # 7969 | -27.08 | Jul 29 | 0970733776 | # 8026 | -2,100.00 | Jul 26 | 0970186660 |
| # 7970 | -26.12 | Jul 29 | 0970733775 | # 8027 | -1,400.00 | Jul 26 | 0970154135 |
| # 7971 | -25.33 | Jul 29 | 0970733774 | # 8028 | -1,501.50 | Jul 26 | 0970109727 |
| # 7972 | -25.33 | Jul 29 | 0970733773 | # 8029 | -3,922.41 | Jul 27 | 0970291947 |
| # 7973 | -25.33 | Jul 29 | 0970733772 | # 8030 | -1,451.09 | Jul 25 | 0977160449 |
| # 7974 | -30.02 | Jul 29 | 0970733779 | # 8031 | -3,000.00 | Jul 26 | 0970200253 |
| # 7975 | -36.24 | Jul 29 | 0970733780 | @ 8033 | -4,000.00 | Jul 28 | 0970455481 |
| # 7976 | -62.10 | Jul 29 | 0970733781 | # 8035 | -4,000.00 | Jul 27 | 0970305339 |
| # 7977 | -17.05 | Jul 29 | 0970733782 | # 8036 | -4,400.00 | Jul 26 | 0970103693 |
| # 7978 | -35.32 | Jul 29 | 0970733769 | # 8037 | -2,000.00 | Jul 26 | 0970103694 |
| # 7979 | -20.37 | Jul 29 | 0970733771 | @ 8042 | -1,800.00 | Jul 26 | 0970137343 |
| # 7980 | -170.41 | Jul 29 | 0970733771 | # 8043 | -1,125.00 | Jul 26 | 0970092751 |
| @ 7983 | -25.51 | Jul 28 | 0970428879 | # 8044 | -2,000.00 | Jul 26 | 0970077258 |
| # 7984 | -28.93 | Jul 28 | 0970428878 | # 8045 | -2,485.00 | Jul 26 | 0970077257 |
| # 7985 | -54.23 | Jul 28 | 0970513353 | # 8047 | -21,000.00 | Jul 26 | 0970090410 |
| # 7986 | -184.98 | Jul 28 | 0970513355 | # 8048 | -750.00 | Jul 26 | 0970156444 |
| # 7987 | -81.72 | Jul 28 | 0970513354 | # 8049 | -1,000.00 | Jul 22 | 0976936744 |
| # 7988 | -24.17 | Jul 28 | 0970395606 | # 8050 | -50,859.90 | Jul 25 | 0977001301 |
| # 7989 | -14.99 | Jul 28 | 0970395607 | # 8051 | -72,108.00 | Jul 25 | 0977001261 |
| # 7990 | -16.15 | Jul 28 | 0970395608 | # 8052 | -27.08 | Jul 27 | 0970349204 |
| # 7991 | -79.38 | Jul 28 | 0970395609 | # 8053 | -73.55 | Jul 26 | 0970190242 |
| # 7992 | -12.09 | Jul 28 | 0970395610 | # 8054 | -1,577.67 | Jul 26 | 0970174811 |
| # 7993 | -390.09 | Jul 29 | 0970583987 | # 8055 | -1,180.00 | Jul 25 | 0977261599 |
| # 7994 | -1,280.00 | Jul 26 | 0970174810 | # 8056 | -3,750.00 | Jul 26 | 0970098198 |
| @ 7996 | -125,610.43 | Jul 22 | 0976810293 | # 8057 | -9,870.67 | Jul 26 | 0970189382 |
| # 7997 | -750.00 | Jul 26 | 0970203824 | # 8064 | -875.00 | Jul 29 | 0970766556 |
| # 7998 | -957.50 | Jul 27 | 0970327961 | # 8065 | -364.58 | Jul 29 | 0970766555 |
| # 7999 | -3,750.00 | Jul 29 | 0970137373 | # 8066 | -875.00 | Jul 29 | 0970766554 |
| # 8000 | -1,500.00 | Jul 26 | 0970137374 | @ 8068 | -200.00 | Jul 29 | 0970618029 |
| # 8001 | -5,525.00 | Jul 26 | 0970137372 | # 8071 | -3,500.00 | Jul 28 | 0483010373 |
| # 8002 | -10,150.00 | Jul 26 | 0970137371 | # 8072 | -72.92 | Jul 29 | 0970766618 |
| # 8003 | -10,150.00 | Jul 26 | 0970137370 | # 8074 | -739.22 | Jul 29 | 0970766616 |
| # 8004 | -3,160.00 | Jul 26 | 0970137369 | # 8075 | -96,809.31 | Jul 26 | 0970180228 |
| # 8005 | -500.00 | Jul 26 | 0970120390 | # 8076 | -8,295.36 | Jul 29 | 0970583460 |
| # 8006 | -875.00 | Jul 29 | 0970716379 | # 8077 | -31,941.99 | Jul 28 | 0970467175 |
| @ 8009 | -30,000.00 | Jul 25 | 0977214197 | # 8078 | -4,000.00 | Jul 27 | 0970328112 |
| # 8010 | -13,800.00 | Jul 25 | 0977214196 | # 8079 | -1,000.00 | Jul 27 | 0970363297 |
| # 8011 | -1,800.00 | Jul 25 | 0977214198 | # 8080 | -23,814.95 | Jul 26 | 0970176880 |
| # 8012 | -17,900.00 | Jul 25 | 0977214199 | # 8081 | -2,046.94 | Jul 26 | 0970176879 |
| # 8013 | -1,427.08 | Jul 29 | 0970562700 | # 8082 | -81,204.15 | Jul 27 | 0970364963 |
| # 8014 | -1,427.08 | Jul 26 | 0970562701 | @ 8084 | -200.00 | Jul 29 | 0970556351 |
| # 8015 | -583.34 | Jul 26 | 0970156447 | # 8088 | -213.19 | Jul 29 | 0970735976 |
| # 8016 | -102.08 | Jul 26 | 0970156445 | # 8089 | -247,300.00 | Jul 25 | 0483016150 |
| # 8017 | -87.50 | Jul 26 | 0970156446 | # 8090 | -35,000.00 | Jul 25 | 0483016149 |
| # 8018 | -416.67 | Jul 25 | 0977187690 | # 8091 | -1,875.00 | Jul 29 | 0970766617 |
| # 8019 | -5,000.00 | Jul 26 | 0970173796 | @ 8093 | -2,183.33 | Jul 29 | 0970693629 |

WB-CAMP 001394

Highly Confidential

COM0006131





Date:       2016/07/26
CID:        0400-16MAR18
DIN:        970186660
Acct#:      1894818192
Ck#:        8026
Amt:        $ 2,100.00

WB-CAMP 001395

Highly Confidential

COM0142910

# Tab 0100

WB-CAMP 001396

**Basic Business Checking statement**
**August 1, 2016 to August 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @7956 | -100.00 | Aug 01 | 0970919439 | @8136 | -5,175.00 | Aug 04 | 0971726829 |
| #7957 | -100.00 | Aug 01 | 0970919440 | #8137 | -5,175.00 | Aug 04 | 0971726828 |
| #7958 | -100.00 | Aug 01 | 0970919438 | #8138 | -4,600.00 | Aug 04 | 0971726827 |
| #7959 | -100.00 | Aug 01 | 0970919437 | #8139 | -500.00 | Aug 02 | 0971204712 |
| #7960 | -250.00 | Aug 01 | 0970919436 | @8142 | -1,374.04 | Aug 02 | 0971348578 |
| @7962 | -100.00 | Aug 01 | 0970919442 | #8143 | -2,000.00 | Aug 01 | 0970875941 |
| @7964 | -100.00 | Aug 01 | 0970919441 | @8154 | -10.00 | Aug 10 | 0972634968 |
| #7967 | -2,250.00 | Aug 03 | 0971414328 | #8155 | -550.00 | Aug 03 | 0971502243 |
| #7981 | -80.65 | Aug 01 | 0971047205 | #8156 | -115.31 | Aug 01 | 0971001609 |
| #7982 | -266.32 | Aug 01 | 0971047204 | @8160 | -41.48 | Aug 02 | 0971337348 |
| #7995 | -146.26 | Aug 03 | 0971512686 | #8161 | -3,185.00 | Aug 02 | 0971172534 |
| #8008 | -875.00 | Aug 02 | 0971175111 | #8162 | -2,000.00 | Aug 01 | 0971074558 |
| @8032 | -1,200.00 | Aug 02 | 0971260227 | #8163 | -6,000.00 | Aug 01 | 0971074557 |
| #8034 | -900.00 | Aug 08 | 0971964372 | #8166 | -1,000.00 | Aug 09 | 0972446248 |
| @8041 | -1,050.00 | Aug 01 | 0971049053 | #8167 | -69,828.62 | Aug 01 | 0970790048 |
| #8059 | -2,000.00 | Aug 03 | 0971543821 | #8169 | -1,500.00 | Aug 04 | 0971711556 |
| #8060 | -6,000.00 | Aug 03 | 0971543820 | #8170 | -3,000.00 | Aug 04 | 0971711557 |
| #8061 | -4,605.00 | Aug 03 | 0971543818 | #8171 | -750.00 | Aug 04 | 0971711560 |
| @8063 | <mark>-343.75</mark> | <mark>Aug 11</mark> | 0972810823 | #8172 | -1,200.00 | Aug 04 | 0971711555 |
| @8067 | -480.53 | Aug 03 | 0971543822 | #8173 | -1,000.00 | Aug 02 | 0971211578 |
| @8069 | -833.33 | Aug 08 | 0972091865 | #8174 | -537.50 | Aug 02 | 0971308649 |
| #8070 | -1,125.00 | Aug 03 | 0971543819 | #8175 | -962.50 | Aug 02 | 0971308650 |
| @8073 | -187.50 | Aug 01 | 0970895452 | #8176 | -962.50 | Aug 02 | 0971308651 |
| @8085 | -50.00 | Aug 02 | 0971163767 | #8177 | -4,800.00 | Aug 02 | 0971308652 |
| @8086 | -500.00 | Aug 01 | 0970919561 | #8178 | -7,500.00 | Aug 08 | 0972035086 |
| @8092 | -2,875.00 | Aug 02 | 0971343291 | #8179 | -750.00 | Aug 03 | 0971442497 |
| @8094 | -2,083.33 | Aug 08 | 0971981748 | #8181 | -2,000.00 | Aug 03 | 0971473561 |
| @8098 | -1,517.11 | Aug 05 | 0971781985 | #8183 | -1,300.00 | Aug 03 | 0483010557 |
| #8099 | -1,406.67 | Aug 04 | 0971638157 | #8184 | -3,000.00 | Aug 03 | 0971398087 |
| #8100 | -416.67 | Aug 15 | 0973161738 | #8185 | -4,025.73 | Aug 02 | 0971309893 |
| #8101 | -712.50 | Aug 03 | 0971433687 | #8186 | -1,000.00 | Aug 02 | 0971217506 |
| #8102 | -1,866.67 | Aug 02 | 0971287032 | #8187 | -1,200.00 | Aug 15 | 0973328983 |
| #8103 | -83.34 | Aug 24 | 0974782901 | #8188 | -500.00 | Aug 11 | 0972722761 |
| #8106 | -815.30 | Aug 09 | 0972446455 | #8189 | -2,800.00 | Aug 11 | 0972722764 |
| @8109 | -1,088.16 | Aug 01 | 0970895453 | #8190 | -1,750.00 | Aug 11 | 0972722765 |
| @8111 | -3,000.00 | Aug 01 | 0970780741 | #8191 | -540.00 | Aug 24 | 0974782902 |
| #8112 | -1,274.47 | Aug 01 | 0970780742 | #8192 | -380.00 | Aug 24 | 0974782903 |
| #8113 | -1,500.00 | Aug 01 | 0970866651 | @8194 | -3,200.00 | Aug 04 | 0971710640 |
| #8114 | -3,000.00 | Aug 09 | 0972464441 | #8195 | -4,320.00 | Aug 04 | 0971710639 |
| @8117 | -1,888.35 | Aug 02 | 0971227983 | @8197 | -1,000.00 | Aug 02 | 0971204954 |
| #8118 | -17,231.95 | Aug 01 | 0970837590 | #8198 | -20,000.00 | Aug 02 | 0971287339 |
| #8119 | -63.89 | Aug 03 | 0971512685 | #8199 | -300.00 | Aug 02 | 0971287336 |
| #8120 | -15,074.88 | Aug 04 | 0971640254 | #8200 | -5,850.00 | Aug 02 | 0971287337 |
| #8122 | -1,067.47 | Aug 01 | 0970783751 | #8201 | -11,689.39 | Aug 02 | 0971287338 |
| #8123 | -125.62 | Aug 01 | 0970783750 | #8202 | -9,960.00 | Aug 02 | 0971287340 |
| #8124 | -201.50 | Aug 05 | 0971882375 | #8203 | -1,750.00 | Aug 02 | 0971287342 |
| @8127 | -2,000.00 | Aug 01 | 0970922568 | #8204 | -6,400.00 | Aug 02 | 0971287343 |
| @8129 | -5,250.00 | Aug 01 | 0970936295 | #8205 | -1,400.00 | Aug 02 | 0971287341 |
| #8130 | -1,840.00 | Aug 01 | 0970936296 | #8206 | -3,200.00 | Aug 09 | 0483015334 |
| #8131 | -11,360.00 | Aug 01 | 0970936293 | #8207 | -750.00 | Aug 04 | 0971622714 |
| @8133 | -2,061.35 | Aug 12 | 0972887221 | #8208 | -500.00 | Aug 04 | 0971622713 |
| #8134 | -1,680.00 | Aug 01 | 0970936294 | #8209 | -2,100.00 | Aug 04 | 0971622715 |

WB-CAMP 001397

Highly Confidential

COM0006144





Date:      2016/08/11
CID:       0401-16MAR18
DIN:       972810823
Acct#:     1894818192
Ck#:       8063
Amt:       $ 343.75

WB-CAMP 001398

Highly Confidential                                                    COM0144655

# Tab 0101

WB-CAMP 001399