*Basic Business Checking* statement
**August 1, 2016 to August 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 8315 | -2,000.00 | Aug 05 | 0971879486 | # 8374 | -673.00 | Aug 09 | 0972429986 |
| @8317 | -2,500.00 | Aug 05 | 0971923667 | # 8375 | -57,140.80 | Aug 05 | 0971776989 |
| # 8318 | -1,200.00 | Aug 10 | 0972633301 | # 8376 | -46,446.42 | Aug 09 | 0972429995 |
| # 8319 | -4,000.00 | Aug 11 | 0972776388 | # 8377 | -3,962.48 | Aug 11 | 0972683190 |
| @8321 | -1,000.00 | Aug 08 | 0972003858 | # 8378 | -9.87 | Aug 05 | 0971924823 |
| # 8322 | -2,100.00 | Aug 10 | 0483025197 | # 8379 | -127.24 | Aug 05 | 0971924822 |
| # 8323 | -5,522.66 | Aug 09 | 0972487767 | # 8380 | -182.38 | Aug 05 | 0971924821 |
| # 8324 | -3,603.69 | Aug 09 | 0972487768 | # 8381 | -23.33 | Aug 05 | 0971924820 |
| # 8325 | -2,000.00 | Aug 04 | 0971599651 | # 8382 | -2,400.04 | Aug 05 | 0971908772 |
| # 8326 | -6,595.96 | Aug 22 | 0974271591 | # 8383 | -1,401.06 | Aug 05 | 0971908773 |
| # 8327 | -2,184.75 | Aug 10 | 0972176096 | # 8384 | -168.08 | Aug 05 | 0971908774 |
| @8329 | -3,500.00 | Aug 10 | 0972648596 | # 8385 | -115.70 | Aug 05 | 0971908775 |
| # 8330 | -11,250.00 | Aug 09 | 0972402398 | # 8386 | -20.87 | Aug 08 | 0972106938 |
| # 8331 | -1,000.00 | Aug 12 | 0972966250 | # 8387 | -150.00 | Aug 25 | 0974929186 |
| @8333 | -2,000.00 | Aug 12 | 0972966248 | # 8388 | -427.58 | Aug 09 | 0972311450 |
| # 8334 | -1,000.00 | Aug 12 | 0972966249 | # 8389 | -250.00 | Aug 09 | 0972462638 |
| @8337 | -250.00 | Aug 08 | 0972129530 | # 8390 | -540.00 | Aug 08 | 0972150035 |
| # 8338 | -4,500.00 | Aug 08 | 0972205807 | # 8391 | -179.00 | Aug 08 | 0972150034 |
| # 8339 | -5,100.00 | Aug 05 | 0971872242 | # 8392 | -8,961.39 | Aug 05 | 0971754663 |
| # 8340 | -4,000.00 | Aug 05 | 0971869176 | # 8393 | -5,261.26 | Aug 05 | 0971754664 |
| # 8341 | -6,000.00 | Aug 10 | 0972606905 | # 8394 | -700.21 | Aug 08 | 0972114532 |
| # 8342 | -6,800.00 | Aug 10 | 0972606906 | # 8395 | -2,792.71 | Aug 08 | 0972114533 |
| # 8343 | -1,000.00 | Aug 10 | 0972606910 | # 8396 | -22,486.89 | Aug 10 | 0483025198 |
| # 8344 | -1,600.00 | Aug 08 | 0971943410 | # 8397 | -3,301.65 | Aug 05 | 0971754662 |
| # 8345 | -2,000.00 | Aug 08 | 0971943411 | # 8398 | -3,811.35 | Aug 05 | 0971754661 |
| # 8346 | -1,000.00 | Aug 08 | 0972203232 | # 8399 | -537.50 | Aug 09 | 0972479619 |
| # 8347 | -1,000.00 | Aug 08 | 0972203233 | # 8400 | -4,000.00 | Aug 08 | 0972281192 |
| # 8348 | -5,000.00 | Aug 08 | 0972203234 | # 8401 | -2,000.00 | Aug 08 | 0972281190 |
| @8350 | -1,000.00 | Aug 29 | 0975378089 | # 8402 | -1,250.00 | Aug 09 | 0972479620 |
| # 8351 | -821.67 | Aug 08 | 0972202969 | # 8403 | -2,500.00 | Aug 09 | 0972479618 |
| # 8352 | -292.45 | Aug 04 | 0971695458 | # 8404 | -1,000.00 | Aug 11 | 0972810822 |
| # 8353 | -471.07 | Aug 04 | 0971695457 | # 8405 | -1,600.00 | Aug 10 | 0972622457 |
| # 8354 | -13.21 | Aug 03 | 0971545137 | # 8406 | -4,000.00 | Aug 10 | 0972622458 |
| # 8355 | -42.04 | Aug 03 | 0971545138 | # 8407 | -583.33 | Aug 08 | 0972128930 |
| # 8356 | -1,600.00 | Aug 09 | 0972429977 | # 8408 | -833.34 | Aug 08 | 0972128929 |
| # 8357 | -25.00 | Aug 16 | 0973428906 | # 8409 | -650.00 | Aug 08 | 0972128928 |
| # 8358 | -34.00 | Aug 08 | 0972201183 | # 8410 | -187.50 | Aug 08 | 0972276554 |
| # 8359 | -136.61 | Aug 08 | 0971953688 | @8412 | -1,500.00 | Aug 09 | 0972346497 |
| # 8360 | -5,460.50 | Aug 08 | 0972153877 | # 8413 | -19,442.50 | Aug 09 | 0972402404 |
| # 8361 | -10,194.00 | Aug 09 | 0972405209 | # 8414 | -5,000.00 | Aug 08 | 0972402403 |
| # 8362 | -8,461.46 | Aug 05 | 0971776990 | # 8415 | -1,500.00 | Aug 09 | 0972402402 |
| # 8363 | -1,462.00 | Aug 05 | 0971900648 | # 8416 | -2,000.00 | Aug 09 | 0972458039 |
| # 8364 | -1,212.00 | Aug 05 | 0971900647 | # 8417 | -111.11 | Aug 23 | 0974639909 |
| # 8365 | -6,401.94 | Aug 08 | 0972205867 | # 8418 | -1,000.00 | Aug 09 | 0972456522 |
| # 8366 | -190.89 | Aug 05 | 0971859268 | # 8419 | -1,140.00 | Aug 10 | 0972621334 |
| # 8367 | -102.25 | Aug 05 | 0971859267 | # 8420 | -6,250.00 | Aug 10 | 0972205809 |
| # 8368 | -212.66 | Aug 05 | 0971859266 | # 8421 | -4,120.00 | Aug 18 | 0973869634 |
| # 8369 | -1,024.75 | Aug 05 | 0971859265 | # 8422 | -1,666.67 | Aug 08 | 0972116766 |
| # 8370 | -163.01 | Aug 05 | 0971859264 | # 8423 | -1,000.00 | Aug 15 | 0973320141 |
| # 8371 | -293.82 | Aug 05 | 0971859263 | # 8424 | -1,000.00 | Aug 15 | 0973320140 |
| # 8372 | -1,210.00 | Aug 09 | 0972429984 | # 8425 | -1,000.00 | Aug 25 | 0974974171 |
| # 8373 | -412.50 | Aug 09 | 0972429985 | # 8426 | -4,000.00 | Aug 11 | 0972739636 |

WB-CAMP 001400

Highly Confidential
COM0006146





Date:     2016/08/11
CID:      0401-16MAR18
DIN:      972810822
Acct#:    1894818192
Ck#:      8404
Amt:      $ 1,000.00

Page 655 of 1543

WB-CAMP 001401

Highly Confidential

COM0144654

# Tab 0102

WB-CAMP 001402

*Basic Business Checking* statement
**August 1, 2016** to **August 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 8427 | -4,500.00 | Aug 11 | 0972739635 | # 8479 | -1,250.00 | Aug 09 | 0972389234 |
| # 8428 | -2,980.00 | Aug 22 | 0974426363 | # 8480 | -1,250.00 | Aug 09 | 0972389245 |
| # 8429 | -1,000.00 | Aug 12 | 0972910950 | # 8481 | -250.00 | Aug 22 | 0974385538 |
| # 8430 | -2,500.00 | Aug 09 | 0972489982 | # 8482 | -2,000.00 | Aug 16 | 0973482385 |
| # 8431 | -900.00 | Aug 16 | 0973519855 | # 8483 | -2,000.00 | Aug 08 | 0972205806 |
| # 8432 | -4,200.00 | Aug 08 | 0972138049 | # 8484 | -3,000.00 | Aug 08 | 0972205808 |
| # 8433 | -5,554.54 | Aug 11 | 0972764788 | # 8485 | -4,400.00 | Aug 10 | 0972606908 |
| # 8434 | -10,000.00 | Aug 08 | 0972128927 | # 8486 | -3,061.98 | Aug 10 | 0972606907 |
| # 8435 | -6,000.00 | Aug 09 | 0972487769 | # 8487 | -1,000.00 | Aug 10 | 0972606909 |
| # 8436 | -4,500.00 | Aug 08 | 0972222540 | # 8488 | -1,200.00 | Aug 04 | 0971690451 |
| # 8437 | -4,500.00 | Aug 08 | 0972222541 | # 8489 | -900.00 | Aug 08 | 0972281105 |
| # 8438 | -4,500.00 | Aug 08 | 0972222539 | # 8490 | -875.00 | Aug 16 | 0972276553 |
| # 8439 | -3,750.00 | Aug 11 | 0972722760 | # 8491 | -700.00 | Aug 16 | 0973571934 |
| # 8440 | -4,952.50 | Aug 11 | 0972722759 | # 8492 | -2,203.33 | Aug 12 | 0972976957 |
| # 8441 | -775.00 | Aug 11 | 0972722762 | # 8493 | -1,150.00 | Aug 12 | 0972978841 |
| # 8442 | -4,000.00 | Aug 10 | 0972587959 | # 8494 | -11,411.80 | Aug 05 | 0971914060 |
| # 8443 | -2,400.00 | Aug 12 | 0973013188 | # 8495 | -2,962.50 | Aug 09 | 0972480094 |
| # 8444 | -500.00 | Aug 09 | 0972435877 | # 8496 | -5,000.00 | Aug 05 | 0971855311 |
| # 8445 | -3,465.00 | Aug 10 | 0972622529 | # 8497 | -5,000.00 | Aug 05 | 0971855310 |
| # 8446 | -29,200.00 | Aug 09 | 0972402401 | # 8498 | -1,555.70 | Aug 09 | 0972480093 |
| # 8447 | -1,500.00 | Aug 09 | 0972402399 | # 8499 | -37,953.50 | Aug 05 | 0971831984 |
| # 8448 | -3,000.00 | Aug 09 | 0972402400 | # 8500 | -301.00 | Aug 09 | 0972480092 |
| # 8449 | -1,400.00 | Aug 31 | 0975763015 | # 8501 | -4,200.00 | Aug 05 | 0971855313 |
| # 8450 | -2,000.00 | Aug 31 | 0975763016 | # 8502 | -4,100.00 | Aug 08 | 0971936375 |
| # 8451 | -6,000.00 | Aug 10 | 0972653555 | # 8503 | -15,000.00 | Aug 05 | 0971867937 |
| # 8452 | -1,000.00 | Aug 08 | 0972203229 | # 8504 | -3,517.17 | Aug 09 | 0972480090 |
| # 8453 | -5,000.00 | Aug 08 | 0972203230 | # 8505 | -3,000.00 | Aug 05 | 0971855312 |
| # 8454 | -5,000.00 | Aug 08 | 0972203231 | # 8506 | -178.00 | Aug 31 | 0975800050 |
| # 8455 | -5,000.00 | Aug 08 | 0972201739 | # 8507 | -372.00 | Aug 09 | 0972477745 |
| # 8456 | -500.00 | Aug 11 | 0972734840 | # 8508 | -238.00 | Aug 09 | 0972477744 |
| # 8457 | -4,000.00 | Aug 09 | 0972430568 | @ 8510 | -2,225.00 | Aug 08 | 0972281191 |
| # 8458 | -4,000.00 | Aug 22 | 0974371080 | @ 8512 | -825.00 | Aug 08 | 0972072918 |
| # 8459 | -750.00 | Aug 10 | 0972545571 | # 8513 | -1,886.25 | Aug 08 | 0972254004 |
| # 8460 | -3,000.00 | Aug 10 | 0972545607 | # 8514 | -3,369.38 | Aug 10 | 0972666053 |
| # 8461 | -5,750.00 | Aug 10 | 0972621836 | # 8515 | -125.00 | Aug 09 | 0972464442 |
| # 8462 | -3,000.00 | Aug 09 | 0972443223 | # 8516 | -440.00 | Aug 22 | 0974178961 |
| # 8463 | -1,000.00 | Aug 08 | 0972281189 | # 8517 | -250.00 | Aug 12 | 0972910951 |
| # 8464 | -913.38 | Aug 08 | 0972281188 | # 8518 | -6,212.67 | Aug 17 | 0973624425 |
| # 8465 | -875.00 | Aug 08 | 0972281187 | # 8519 | -937.50 | Aug 10 | 0972648595 |
| # 8466 | -1,500.00 | Aug 15 | 0973178224 | # 8520 | -4,655.00 | Aug 10 | 0972590098 |
| # 8467 | -1,500.00 | Aug 15 | 0973178225 | # 8521 | -125.00 | Aug 11 | 0972791555 |
| # 8468 | -1,500.00 | Aug 15 | 0973178223 | # 8522 | -325.00 | Aug 11 | 0972720286 |
| # 8469 | -10,500.00 | Aug 11 | 0972689843 | # 8523 | -62.50 | Aug 10 | 0972575105 |
| # 8470 | -1,000.00 | Aug 09 | 0972383108 | # 8524 | -171.00 | Aug 11 | 0972810824 |
| # 8471 | -2,000.00 | Aug 15 | 0973281366 | # 8525 | -619.38 | Aug 11 | 0972722763 |
| # 8472 | -7,000.00 | Aug 10 | 0972583855 | # 8526 | -425.00 | Aug 23 | 0974660631 |
| # 8473 | -1,000.00 | Aug 08 | 0972260206 | # 8527 | -1,141.88 | Aug 10 | 0972645651 |
| # 8474 | -9,000.00 | Aug 09 | 0972344990 | # 8528 | -8,075.00 | Aug 16 | 0973520409 |
| # 8475 | -1,000.00 | Aug 24 | 0974782898 | # 8529 | -10,224.51 | Aug 12 | 0972998946 |
| # 8476 | -2,000.00 | Aug 10 | 0972657370 | # 8530 | -500.00 | Aug 24 | 0974782904 |
| # 8477 | -15,000.00 | Aug 23 | 0974639910 | # 8531 | -537.50 | Aug 16 | 0973482386 |
| # 8478 | -30,000.00 | Aug 23 | 0974639906 | @ 8533 | -250.00 | Aug 17 | 0973604621 |

WB-CAMP 001403

Highly Confidential

COM0006147



WOODBRIDGE GROUP OF COMPANIES, LLC
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK

8524

8/4/2016

PAY TO THE ORDER OF    CAMPBELL FINANCIAL CORP                    $ **171.00

One Hundred Seventy-One and 00/100************************************  DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO 80866

MEMO    PASS IT ON BONUS - 2ND QTR 2016                    AUTHORIZED SIGNATURE

⑈008524⑈ ⑆121137522⑆ 1894818192⑈



Date:     2016/08/11
CID:      0401-16MAR18
DIN:      972810824
Acct#:    1894818192
Ck#:      8524
Amt:      $ 171.00

Page 657 of 1543

WB-CAMP 001404

Highly Confidential

COM0144656

# Tab 0103

WB-CAMP 001405

***Basic Business Checking*** statement
**August 1, 2016** to **August 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 8647 | -7,000.00 | Aug 08 | 0972225737 | # 8702 | -9,000.00 | Aug 10 | 0972619955 |
| # 8648 | -1,150.00 | Aug 15 | 0973184883 | # 8703 | -9,000.00 | Aug 10 | 0972619954 |
| # 8649 | -40,000.00 | Aug 08 | 0972203441 | # 8704 | -3,000.00 | Aug 17 | 0973706848 |
| # 8650 | -12,500.00 | Aug 09 | 0972446508 | # 8705 | -6,000.00 | Aug 18 | 0973864752 |
| # 8651 | -1,761.50 | Aug 09 | 0972480103 | # 8706 | -6,000.00 | Aug 22 | 0974269305 |
| # 8652 | -10,500.00 | Aug 08 | 0972225747 | # 8707 | -6,000.00 | Aug 15 | 0483030459 |
| # 8653 | -2,879.58 | Aug 09 | 0972480101 | # 8708 | -6,000.00 | Aug 15 | 0973204877 |
| # 8654 | -2,062.50 | Aug 09 | 0972461806 | # 8709 | -3,000.00 | Aug 24 | 0974782900 |
| # 8655 | -18,600.00 | Aug 10 | 0972634912 | # 8710 | -10,000.00 | Aug 24 | 0974782899 |
| # 8656 | -4,875.00 | Aug 12 | 0973011573 | # 8711 | -6,000.00 | Aug 15 | 0973329732 |
| # 8657 | -8,000.00 | Aug 08 | 0972225732 | @8713 | -5,605.00 | Aug 16 | 0973568674 |
| # 8658 | -1,000.00 | Aug 09 | 0972480596 | # 8714 | -2,777.78 | Aug 16 | 0973091991 |
| # 8659 | -1,000.00 | Aug 09 | 0972480597 | # 8715 | -4,118.40 | Aug 19 | 0973964157 |
| # 8660 | -29,437.50 | Aug 16 | 0973482110 | @8717 | -2,479.17 | Aug 15 | 0973366304 |
| @8663 | -6,000.00 | Aug 19 | 0974063905 | @8719 | -2,932.29 | Aug 17 | 0973706894 |
| # 8664 | -2,000.00 | Aug 19 | 0974063906 | # 8720 | -6,000.00 | Aug 15 | 0973366303 |
| # 8665 | -5,208.33 | Aug 19 | 0973185079 | # 8721 | -24,000.00 | Aug 18 | 0973877551 |
| # 8666 | -2,473.95 | Aug 17 | 0973641891 | # 8722 | -4,000.00 | Aug 15 | 0973309544 |
| # 8667 | -4,529.17 | Aug 17 | 0973641888 | # 8723 | -1,750.00 | Aug 16 | 0973440441 |
| # 8668 | -6,000.00 | Aug 17 | 0973641894 | # 8724 | -6,000.00 | Aug 22 | 0974385539 |
| # 8669 | -7,000.00 | Aug 17 | 0973641886 | # 8725 | -7,920.00 | Aug 22 | 0974385536 |
| # 8670 | -6,939.58 | Aug 17 | 0973641887 | # 8726 | -15,000.00 | Aug 15 | 0973284197 |
| # 8671 | -6,019.17 | Aug 17 | 0973641890 | # 8727 | -3,000.00 | Aug 22 | 0974315983 |
| # 8672 | -5,156.25 | Aug 17 | 0973641892 | # 8728 | -14,089.78 | Aug 09 | 0972453655 |
| # 8673 | -2,750.00 | Aug 17 | 0973641893 | # 8729 | -982.15 | Aug 09 | 0972480105 |
| # 8674 | -4,600.00 | Aug 17 | 0973641893 | # 8730 | -33,625.24 | Aug 09 | 0972426272 |
| # 8675 | -3,000.00 | Aug 22 | 0974269304 | # 8731 | -885.91 | Aug 09 | 0972480106 |
| # 8676 | -4,266.66 | Aug 16 | 0973522322 | # 8732 | -14,720.00 | Aug 09 | 0972461809 |
| # 8677 | -2,666.67 | Aug 16 | 0973522323 | # 8733 | -20,150.00 | Aug 09 | 0972494128 |
| # 8678 | -3,000.00 | Aug 22 | 0974269306 | # 8734 | -10,500.00 | Aug 09 | 0972426274 |
| # 8679 | -6,000.00 | Aug 19 | 0974063904 | # 8735 | -176,060.07 | Aug 19 | 0974099570 |
| # 8680 | -3,167.00 | Aug 17 | 0973603580 | # 8736 | -2,000.00 | Aug 09 | 0972426273 |
| # 8681 | -1,501.00 | Aug 16 | 0973552349 | # 8737 | -84,854.00 | Aug 09 | 0972435993 |
| # 8682 | -1,461.50 | Aug 16 | 0973552348 | # 8738 | -360.00 | Aug 15 | 0973117820 |
| # 8683 | -5,057.85 | Aug 16 | 0973522354 | # 8739 | -4,200.00 | Aug 09 | 0972426271 |
| # 8684 | -1,050.00 | Aug 15 | 0973166845 | # 8740 | -259,709.80 | Aug 09 | 0972480198 |
| # 8685 | -9.99 | Aug 19 | 0974133362 | # 8741 | -9,070.00 | Aug 10 | 0972634913 |
| # 8686 | -113.52 | Aug 16 | 0973455085 | # 8742 | -1,012.50 | Aug 09 | 0972447787 |
| # 8687 | -8.75 | Aug 16 | 0973584108 | # 8743 | -8,385.00 | Aug 09 | 0972494127 |
| # 8688 | -549.49 | Aug 15 | 0973228116 | # 8744 | -3,298.40 | Aug 09 | 0972480104 |
| # 8689 | -4,800.00 | Aug 16 | 0973571932 | # 8745 | -4,887.00 | Aug 09 | 0972468782 |
| # 8690 | -4,290.00 | Aug 16 | 0973571933 | # 8746 | -10,500.00 | Aug 09 | 0972426270 |
| # 8691 | -12,000.00 | Aug 16 | 0973571930 | # 8747 | -3,794.27 | Aug 12 | 0972910597 |
| @8693 | -3,750.00 | Aug 15 | 0973195576 | # 8748 | -10,052.08 | Aug 15 | 0973366305 |
| # 8694 | -8,583.33 | Aug 18 | 0973864070 | @8750 | -12,000.00 | Aug 16 | 0973571931 |
| # 8695 | -1,980.00 | Aug 15 | 0973218167 | # 8751 | -3,200.00 | Aug 15 | 0973330710 |
| # 8696 | -10,620.00 | Aug 18 | 0973218168 | # 8752 | -2,200.00 | Aug 19 | 0974114394 |
| # 8697 | -30,000.00 | Aug 18 | 0973825659 | # 8753 | -128,180.91 | Aug 10 | 0972632416 |
| # 8698 | -6,000.00 | Aug 15 | 0973195577 | # 8754 | -360.00 | Aug 15 | 0973117819 |
| # 8699 | -6,000.00 | Aug 15 | 0973312130 | # 8755 | -489.44 | Aug 12 | 0972858071 |
| # 8700 | -3,000.00 | Aug 15 | 0973312128 | # 8756 | -6,000.00 | Aug 16 | 0973389648 |
| # 8701 | -6,000.00 | Aug 15 | 0973321068 | # 8757 | -4,200.00 | Aug 10 | 0972634576 |

WB-CAMP 001406

Highly Confidential

COM0006149





Date:      2016/08/15
CID:       0401-16MAR18
DIN:       973321068
Acct#:     1894818192
Ck#:       8701
Amt:       $ 6,000.00

Page 766 of 1543

WB-CAMP 001407

Highly Confidential

COM0144765

# Tab 0104

WB-CAMP 001408

**Basic Business Checking** statement
**August 1, 2016** to **August 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 8865 | -4,000.00 | Aug 17 | 0973640495 | # 8919 | -36,325.00 | Aug 22 | 0974415516 |
| # 8866 | -4,000.00 | Aug 15 | 0973310535 | # 8920 | -154,799.00 | Aug 23 | 0974646270 |
| # 8867 | -1,000.00 | Aug 15 | 0973267929 | @8922 | -3,000.00 | Aug 15 | 0973251850 |
| # 8868 | -15,000.00 | Aug 12 | 0972976794 | @8925 | -3,000.00 | Aug 19 | 0974114391 |
| # 8869 | -7,400.00 | Aug 18 | 0973878866 | # 8926 | -4,500.00 | Aug 19 | 0974114387 |
| # 8870 | -74,345.33 | Aug 12 | 0972942090 | # 8927 | -760.00 | Aug 19 | 0974073189 |
| # 8871 | -65.76 | Aug 18 | 0973764364 | # 8928 | -1,200.00 | Aug 22 | 0974327025 |
| # 8872 | -326.48 | Aug 16 | 0973553325 | # 8929 | -1,000.00 | Aug 24 | 0974775106 |
| # 8873 | -1,093.76 | Aug 17 | 0973746406 | # 8930 | -872.80 | Aug 19 | 0974060256 |
| # 8874 | -500.00 | Aug 15 | 0973264864 | # 8931 | -1,750.00 | Aug 19 | 0974060255 |
| # 8875 | -177.51 | Aug 19 | 0973931313 | @8933 | -1,500.00 | Aug 22 | 0974411361 |
| # 8876 | -82.96 | Aug 17 | 0973705993 | # 8935 | -2,000.00 | Aug 22 | 0974322743 |
| # 8877 | -40.66 | Aug 17 | 0973705994 | # 8936 | -3,360.00 | Aug 22 | 0974322741 |
| # 8878 | -80.00 | Aug 16 | 0973558144 | # 8937 | -2,800.00 | Aug 22 | 0974169436 |
| # 8879 | -225.00 | Aug 18 | 0973826999 | # 8938 | -2,000.00 | Aug 22 | 0974169430 |
| # 8880 | -1,250.00 | Aug 18 | 0973898226 | # 8939 | -1,000.00 | Aug 22 | 0974169434 |
| # 8881 | -1,500.00 | Aug 17 | 0973735935 | # 8940 | -1,000.00 | Aug 22 | 0974169429 |
| # 8882 | -1,500.00 | Aug 17 | 0973735934 | # 8941 | -1,000.00 | Aug 22 | 0974169431 |
| # 8883 | -1,500.00 | Aug 23 | 0974555974 | # 8942 | -2,400.00 | Aug 22 | 0974169437 |
| # 8884 | -3,000.00 | Aug 18 | 0973825658 | # 8943 | -1,000.00 | Aug 22 | 0974169435 |
| # 8885 | -40,000.00 | Aug 12 | 0483019993 | # 8944 | -2,380.00 | Aug 19 | 0974114386 |
| # 8886 | -62,709.30 | Aug 15 | 0973181648 | # 8945 | -2,000.00 | Aug 19 | 0974114389 |
| # 8887 | -464.00 | Aug 19 | 0974111672 | # 8946 | -2,000.00 | Aug 29 | 0975306190 |
| # 8888 | -390.76 | Aug 18 | 0973796649 | # 8947 | -1,060.00 | Aug 26 | 0975120330 |
| # 8889 | -4,175.00 | Aug 18 | 0973902896 | # 8948 | -8,325.00 | Aug 23 | 0974593796 |
| # 8890 | -9,956.95 | Aug 18 | 0973902894 | # 8949 | -1,200.00 | Aug 19 | 0974114390 |
| # 8891 | -1,500.00 | Aug 15 | 0973335800 | # 8950 | -1,440.00 | Aug 22 | 0974381368 |
| # 8892 | -7,143.52 | Aug 15 | 0973335799 | # 8951 | -3,750.00 | Aug 22 | 0974384092 |
| # 8893 | -4,899.50 | Aug 18 | 0973902895 | @8953 | -1,950.00 | Aug 23 | 0974553367 |
| # 8894 | -1,950.00 | Aug 15 | 0973065988 | # 8954 | -6,000.00 | Aug 22 | 0974382659 |
| # 8895 | -175.00 | Aug 15 | 0973065982 | # 8955 | -3,750.00 | Aug 23 | 0974491690 |
| # 8896 | -375.00 | Aug 15 | 0973065983 | # 8956 | -11,124.14 | Aug 23 | 0974491691 |
| # 8897 | -925.00 | Aug 15 | 0973065984 | # 8957 | -1,000.00 | Aug 26 | 0975120331 |
| # 8898 | -175.00 | Aug 15 | 0973065985 | # 8958 | -502.00 | Aug 19 | 0974060258 |
| # 8899 | -700.00 | Aug 15 | 0973065986 | # 8959 | -1,140.00 | Aug 19 | 0974060257 |
| # 8900 | -5,800.00 | Aug 15 | 0973065987 | # 8960 | -2,100.00 | Aug 22 | 0974381025 |
| # 8901 | -900.00 | Aug 18 | 0973891733 | # 8961 | -2,000.00 | Aug 23 | 0974593795 |
| # 8902 | -1,000.00 | Aug 22 | 0974271256 | @8963 | -3,000.00 | Aug 24 | 0974823106 |
| # 8903 | -1,000.00 | Aug 22 | 0974271257 | # 8964 | -3,100.00 | Aug 23 | 0974315982 |
| # 8904 | -2,000.00 | Aug 22 | 0974271707 | # 8965 | -1,500.00 | Aug 22 | 0974287529 |
| # 8905 | -800.00 | Aug 19 | 0974074094 | # 8966 | -2,360.00 | Aug 23 | 0974615200 |
| # 8906 | -470.81 | Aug 23 | 0974575469 | # 8967 | -6,000.00 | Aug 19 | 0974169428 |
| # 8907 | -2,000.00 | Aug 22 | 0974169528 | # 8968 | -3,457.27 | Aug 22 | 0974322742 |
| @8909 | -18,090.36 | Aug 18 | 0973832812 | # 8969 | -1,200.00 | Aug 22 | 0974360013 |
| # 8910 | -400.00 | Aug 17 | 0973718927 | # 8970 | -2,382.92 | Aug 22 | 0974322744 |
| # 8911 | -11,500.00 | Aug 16 | 0973573791 | # 8971 | -3,840.00 | Aug 22 | 0974169433 |
| @8913 | -10,000.00 | Aug 18 | 0973553213 | # 8972 | -1,352.74 | Aug 22 | 0974169432 |
| # 8914 | -2,253.00 | Aug 22 | 0974415518 | # 8973 | -4,450.00 | Aug 19 | 0974114388 |
| # 8915 | -17,718.00 | Aug 22 | 0974415515 | @8975 | -2,958.33 | Aug 24 | 0974780386 |
| # 8916 | -324,966.00 | Aug 23 | 0974646269 | # 8976 | -3,183.33 | Aug 22 | 0974385986 |
| # 8917 | -184,404.00 | Aug 30 | 0975712405 | # 8977 | -166.67 | Aug 25 | 0974926223 |
| # 8918 | -73,764.00 | Aug 22 | 0974415517 | # 8978 | -777.78 | Aug 22 | 0974314975 |

WB-CAMP 001409

Highly Confidential                                                          COM0006151





Date:     2016/08/29
CID:      0401-16MAR18
DIN:      975306190
Acct#:    1894818192
Ck#:      8946
Amt:      $ 2,000.00

WB-CAMP 001410

Highly Confidential

COM0145383

# Tab 0105

WB-CAMP 001411

**Basic Business Checking** statement
**September 1, 2016** to **September 30, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| @8328 | -1,500.00 | Sep 21 | 0971719946 | @9355 | -7,059.03 | Sep 07 | 0976882135 |
| @8411 | -2,400.00 | Sep 06 | 0976608326 | #9356 | -2,000.00 | Sep 01 | 0976020536 |
| @8577 | -100.00 | Sep 16 | 0971254632 | #9357 | -4,549.30 | Sep 08 | 0977097424 |
| @8716 | -5,833.33 | Sep 01 | 0976056572 | #9358 | -9,004.80 | Sep 02 | 0976255013 |
| @8842 | -3,000.00 | Sep 07 | 0950136508 | @9360 | -262.50 | Sep 08 | 0977007610 |
| @8908 | -1,000.00 | Sep 07 | 0950136509 | #9372 | -168.33 | Sep 01 | 0975943744 |
| @8921 | -7,347.70 | Sep 23 | 0972283637 | #9373 | -192.46 | Sep 01 | 0975943745 |
| @8923 | -25,847.70 | Sep 23 | 0972283636 | #9374 | -161.40 | Sep 01 | 0975943746 |
| @8984 | -7,750.00 | Sep 09 | 0970099464 | @9376 | -7,877.44 | Sep 01 | 0976042317 |
| @9024 | -5,450.00 | Sep 09 | 0970155973 | #9377 | -1,215.40 | Sep 01 | 0976042316 |
| @9109 | -1,000.00 | Sep 27 | 0972832176 | #9378 | -495.57 | Sep 08 | 0977097419 |
| #9110 | -1,500.00 | Sep 27 | 0972832175 | #9379 | -8,726.67 | Sep 06 | 0976397698 |
| #9112 | -1,500.00 | Sep 27 | 0972832174 | #9380 | -555.56 | Sep 09 | 0970054616 |
| #9174 | -2,130.00 | Sep 06 | 0976607858 | #9381 | -444.44 | Sep 09 | 0970054615 |
| #9178 | -2,820.00 | Sep 07 | 0950136507 | #9383 | -3,900.00 | Sep 02 | 0976304866 |
| #9179 | -3,120.00 | Sep 07 | 0950136510 | #9386 | -4,635.00 | Sep 07 | 0976882134 |
| @9186 | -682.93 | Sep 02 | 0976171578 | @9403 | -4,568.03 | Sep 02 | 0976280476 |
| #9190 | -55.00 | Sep 02 | 0976282283 | #9404 | -200.00 | Sep 07 | 0976866458 |
| @9226 | -2,000.00 | Sep 27 | 0972832173 | #9405 | -1,075.00 | Sep 01 | 0976091008 |
| #9231 | -125.00 | Sep 23 | 0950014307 | #9406 | -17,189.99 | Sep 09 | 0970135347 |
| @9242 | -82.37 | Sep 01 | 0975985187 | #9407 | -1,888.35 | Sep 06 | 0976339319 |
| #9243 | -11,449.53 | Sep 01 | 0975985186 | #9408 | -7,102.50 | Sep 06 | 0976514533 |
| #9244 | -34.32 | Sep 01 | 0975985185 | @9411 | -212.66 | Sep 06 | 0976591718 |
| #9245 | -151.79 | Sep 16 | 0971218013 | #9412 | -293.82 | Sep 06 | 0976591717 |
| @9265 | -1,500.00 | Sep 08 | 0977097423 | #9413 | -163.01 | Sep 06 | 0976591716 |
| #9273 | -3,000.00 | Sep 01 | 0976038462 | #9414 | -1,024.75 | Sep 06 | 0976591715 |
| #9274 | -3,000.00 | Sep 01 | 0976038461 | #9415 | -190.89 | Sep 06 | 0976591714 |
| #9275 | -2,000.00 | Sep 01 | 0976038460 | #9416 | -102.25 | Sep 06 | 0976591713 |
| #9276 | -4,500.00 | Sep 01 | 0976038459 | #9417 | -2,227.25 | Sep 06 | 0976333002 |
| @9280 | -1,760.00 | Sep 06 | 0976673887 | #9418 | -30.50 | Sep 06 | 0976333003 |
| @9290 | -550.00 | Sep 06 | 0976592013 | #9419 | -3,824.50 | Sep 06 | 0976333004 |
| #9291 | -50.00 | Sep 06 | 0976341538 | #9420 | -814.00 | Sep 06 | 0976333005 |
| @9302 | -475.00 | Sep 01 | 0976091006 | #9421 | -66.02 | Sep 06 | 0976333006 |
| #9303 | -1,875.00 | Sep 06 | 0976318055 | #9422 | -2,485.00 | Sep 07 | 0976868038 |
| @9306 | -627.61 | Sep 01 | 0976015683 | #9423 | -3,658.11 | Sep 07 | 0976868037 |
| @9308 | -1,005.00 | Sep 08 | 0977097422 | @9431 | -2,233.00 | Sep 06 | 0976605862 |
| #9309 | -1,000.00 | Sep 08 | 0977097421 | #9432 | -5,460.00 | Sep 06 | 0976605863 |
| @9312 | -3,000.00 | Sep 01 | 0975947775 | #9433 | -1,000.00 | Sep 07 | 0976916291 |
| @9314 | -125.00 | Sep 01 | 0975977751 | #9434 | -1,250.00 | Sep 07 | 0976782516 |
| @9316 | -2,800.00 | Sep 01 | 0975983283 | #9435 | -3,000.00 | Sep 07 | 0976913185 |
| #9317 | -5,000.00 | Sep 06 | 0976669247 | #9436 | -1,520.00 | Sep 01 | 0976104305 |
| #9318 | -700.00 | Sep 02 | 0976253710 | #9437 | -1,000.00 | Sep 14 | 0970875704 |
| #9321 | -1,750.00 | Sep 07 | 0976882133 | #9438 | -1,500.00 | Sep 06 | 0976322210 |
| #9336 | -6,000.00 | Sep 22 | 0972072437 | #9439 | -1,500.00 | Sep 06 | 0976322211 |
| #9337 | -6,000.00 | Sep 12 | 0970261955 | #9440 | -2,000.00 | Sep 01 | 0976108524 |
| #9339 | -6,000.00 | Sep 02 | 0976254990 | #9441 | -2,350.00 | Sep 02 | 0976259352 |
| #9340 | -18,000.00 | Sep 12 | 0970261954 | #9442 | -7,000.00 | Sep 06 | 0976669246 |
| #9341 | -7,800.00 | Sep 12 | 0970261953 | #9443 | -1,000.00 | Sep 08 | 0977094395 |
| #9342 | -6,000.00 | Sep 01 | 0975982641 | #9444 | -1,000.00 | Sep 06 | 0976491162 |
| #9343 | -2,500.00 | Sep 07 | 0950136506 | #9445 | -625.00 | Sep 02 | 0976243768 |
| #9344 | -9,000.00 | Sep 06 | 0976600041 | #9446 | -3,000.00 | Sep 07 | 0976769005 |
| @9346 | -5,220.00 | Sep 06 | 0976607837 | #9447 | -3,000.00 | Sep 02 | 0976241797 |

WB-CAMP 001412

Highly Confidential

COM0006168





Date:     2016/09/01
CID:      0403-16MAR18
DIN:      975977751
Acct#:    1894818192
Ck#:      9314
Amt:      $ 125.00

Page 984 of 1228

WB-CAMP 001413

Highly Confidential

COM0146529

# Tab 0106

WB-CAMP 001414

**Basic Business Checking** statement
**September 1, 2016** to **September 30, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* This symbol indicates a break in check number sequence
\# This symbol indicates an original item not enclosed
@ This symbol indicates a break in check number sequence and an original item not enclosed

| Check number | Amount ($) | Date paid | Bank reference number | Check number | Amount ($) | Date paid | Bank reference number |
|---|---|---|---|---|---|---|---|
| # 12717 | -53.00 | Sep 30 | 0973304264 | # 13055 | -2,985.30 | Sep 23 | 0972353994 |
| @ 12721 | -46.32 | Sep 30 | 0973363964 | # 13056 | -4,000.00 | Sep 27 | 0972873426 |
| # 12727 | -425.00 | Sep 28 | 0973082367 | # 13057 | -3,000.00 | Sep 27 | 0972873428 |
| @ 12731 | -497.60 | Sep 29 | 0973116264 | # 13058 | -2,000.00 | Sep 27 | 0972873427 |
| # 12732 | -36.73 | Sep 30 | 0973465444 | # 13059 | -1,000.00 | Sep 26 | 0972611980 |
| @ 12746 | -2,500.00 | Sep 29 | 0973213040 | # 13060 | -1,120.00 | Sep 26 | 0972611979 |
| # 12747 | -2,500.00 | Sep 29 | 0973213041 | # 13061 | -2,000.00 | Sep 26 | 0972611978 |
| # 12780 | -250.00 | Sep 30 | 0973444751 | # 13062 | -1,600.00 | Sep 26 | 0972611976 |
| @ 13000 | -1,219.16 | Sep 30 | 0971876933 | # 13063 | -2,400.00 | Sep 26 | 0972611977 |
| @ 13002 | -1,450.00 | Sep 26 | 0972587915 | # 13064 | -12,000.00 | Sep 30 | 0973419762 |
| # 13003 | -340.56 | Sep 21 | 0972002106 | # 13065 | -518.00 | Sep 26 | 0972643673 |
| # 13004 | -784.22 | Sep 28 | 0973089783 | # 13066 | -874.90 | Sep 26 | 0972643674 |
| # 13005 | -286.45 | Sep 22 | 0972178291 | # 13067 | -700.00 | Sep 30 | 0973397951 |
| # 13006 | -145.83 | Sep 27 | 0972907638 | # 13068 | -3,457.15 | Sep 30 | 0973397950 |
| # 13007 | -2,275.00 | Sep 23 | 0972331437 | # 13069 | -6,097.75 | Sep 21 | 0483013668 |
| @ 13010 | -750.00 | Sep 23 | 0972382306 | # 13070 | -3,800.00 | Sep 26 | 0972664089 |
| # 13011 | -625.00 | Sep 26 | 0972680337 | # 13071 | -251.00 | Sep 29 | 0973256034 |
| # 13012 | -468.75 | Sep 29 | 0973147890 | # 13072 | -540.00 | Sep 29 | 0973256035 |
| # 13014 | -962.50 | Sep 29 | 0973147889 | # 13073 | -79.07 | Sep 29 | 0973256036 |
| # 13015 | -83.33 | Sep 30 | 0973323718 | # 13074 | -450.00 | Sep 29 | 0973256037 |
| # 13017 | -333.33 | Sep 26 | 0972659690 | # 13075 | -357.46 | Sep 29 | 0973256042 |
| # 13018 | -1,666.67 | Sep 22 | 0972121504 | # 13076 | -3,582.12 | Sep 29 | 0973256043 |
| # 13019 | -1,083.33 | Sep 22 | 0972121505 | # 13077 | -210.00 | Sep 29 | 0973256040 |
| # 13020 | -2,222.22 | Sep 27 | 0972873429 | # 13078 | -205.00 | Sep 29 | 0973256039 |
| # 13021 | -8,279.50 | Sep 27 | 0972873430 | # 13079 | -237.00 | Sep 29 | 0973256038 |
| # 13022 | -1,531.25 | Sep 23 | 0972307210 | # 13080 | -2,244.80 | Sep 29 | 0973256041 |
| # 13023 | -1,225.00 | Sep 30 | 0973419763 | # 13081 | -77.10 | Sep 26 | 0972617626 |
| # 13024 | -435.23 | Sep 22 | 0972178292 | # 13082 | -102.10 | Sep 26 | 0972617627 |
| # 13025 | -398.02 | Sep 22 | 0972178293 | # 13083 | -486.34 | Sep 26 | 0972617628 |
| @ 13027 | -17,408.79 | Sep 23 | 0972381125 | # 13084 | -52.10 | Sep 26 | 0972617629 |
| # 13028 | -692.71 | Sep 29 | 0973147888 | # 13085 | -452.10 | Sep 26 | 0972617630 |
| @ 13030 | -10,607.66 | Sep 30 | 0973314341 | # 13086 | -152.10 | Sep 26 | 0972617631 |
| # 13031 | -1,563.54 | Sep 27 | 0972901975 | # 13087 | -560.76 | Sep 27 | 0972742377 |
| # 13032 | -38.13 | Sep 27 | 0972901977 | # 13088 | -1,825.00 | Sep 30 | 0973382764 |
| # 13033 | -41.05 | Sep 27 | 0972901976 | # 13089 | -1,500.00 | Sep 30 | 0973382763 |
| # 13035 | -1,263.47 | Sep 26 | 0972390015 | @ 13091 | -1,827.50 | Sep 30 | 0973347424 |
| # 13036 | -1,500.00 | Sep 30 | 0973418703 | # 13092 | -15,610.00 | Sep 27 | 0972902413 |
| @ 13038 | -20,000.00 | Sep 26 | 0972697495 | # 13093 | -14,990.00 | Sep 28 | 0973071953 |
| @ 13040 | -1,000.00 | Sep 27 | 0972872250 | @ 13095 | -1,226.02 | Sep 22 | 0972146723 |
| # 13041 | -1,250.00 | Sep 29 | 0973145933 | # 13096 | -6,000.00 | Sep 27 | 0972907636 |
| # 13042 | -5,600.00 | Sep 28 | 0973025850 | # 13097 | -1,750.00 | Sep 27 | 0972907637 |
| # 13043 | -1,000.00 | Sep 26 | 0972639815 | @ 13099 | -4,950.00 | Sep 30 | 0973418704 |
| # 13044 | -1,834.50 | Sep 28 | 0973040806 | # 13100 | -750.00 | Sep 28 | 0972968756 |
| # 13045 | -1,680.00 | Sep 26 | 0972694632 | @ 13102 | -975.00 | Sep 27 | 0972906191 |
| # 13046 | -1,062.50 | Sep 29 | 0973147891 | # 13103 | -2,400.00 | Sep 28 | 0973006626 |
| # 13047 | -542.50 | Sep 26 | 0972537068 | # 13104 | -2,000.00 | Sep 27 | 0972883116 |
| @ 13049 | -9,000.00 | Sep 26 | 0972644374 | # 13106 | -2,000.00 | Sep 27 | 0972801931 |
| # 13050 | -3,000.00 | Sep 26 | 0972508367 | # 13108 | -2,750.00 | Sep 22 | 0972177859 |
| # 13051 | -3,000.00 | Sep 28 | 0973397949 | # 13109 | -750.00 | Sep 22 | 0972177857 |
| # 13052 | -900.00 | Sep 28 | 0950096391 | # 13110 | -750.00 | Sep 22 | 0972177858 |
| # 13053 | -5,000.00 | Sep 26 | 0972640435 | # 13111 | -3,000.00 | Sep 22 | 0972177860 |
| # 13054 | -500.00 | Sep 28 | 0973073354 | # 13112 | -15.35 | Sep 26 | 0972542080 |

WB-CAMP 001415

Highly Confidential

COM0006177





Date:     2016/09/26
CID:      0403-16MAR18
DIN:      972680337
Acct#:    1894818192
Ck#:      13011
Amt:      $ 625.00

Page 739 of 1228

WB-CAMP 001416

Highly Confidential

COM0146284

# Tab 0107

WB-CAMP 001417

**Basic Business Checking** statement
**October 1, 2016 to October 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #13631 | -6,000.00 | Oct 25 | 0970018155 | #13695 | -3,212.00 | Oct 18 | 0976202714 |
| #13632 | -2,610.08 | Oct 13 | 0975364272 | #13696 | -1,750.00 | Oct 19 | 0976381223 |
| #13633 | -4,200.00 | Oct 12 | 0975273243 | #13697 | -2,485.00 | Oct 19 | 0976381225 |
| #13634 | -850.00 | Oct 14 | 0975625757 | #13698 | -1,800.00 | Oct 19 | 0976381224 |
| #13635 | -2,400.00 | Oct 13 | 0975479548 | #13699 | -2,000.00 | Oct 17 | 0975940072 |
| #13636 | -5,798.76 | Oct 13 | 0975364271 | #13700 | -500.00 | Oct 18 | 0975888077 |
| #13637 | -10,471.77 | Oct 12 | 0975273251 | #13701 | -4,000.00 | Oct 18 | 0976262419 |
| #13638 | -86.47 | Oct 13 | 0975364261 | #13702 | -1,530.00 | Oct 24 | 0977109313 |
| #13639 | -4,200.00 | Oct 12 | 0975273247 | #13703 | -1,500.00 | Oct 24 | 0977109312 |
| #13640 | -147.00 | Oct 13 | 0975364262 | #13704 | -1,500.00 | Oct 24 | 0977109311 |
| #13641 | -5,600.00 | Oct 12 | 0975273239 | #13705 | -2,750.00 | Oct 17 | 0950346627 |
| #13642 | -4,200.00 | Oct 12 | 0975273249 | #13706 | -3,000.00 | Oct 17 | 0976087604 |
| @13644 | -1,829.51 | Oct 13 | 0975364263 | #13707 | -4,252.43 | Oct 17 | 0975892161 |
| @13646 | -4,200.00 | Oct 12 | 0975273245 | #13708 | -1,000.00 | Oct 17 | 0975892368 |
| #13647 | -5,000.00 | Oct 12 | 0975273246 | #13709 | -2,800.00 | Oct 18 | 0976182592 |
| #13648 | -2,774.32 | Oct 13 | 0975364264 | #13710 | -3,000.00 | Oct 20 | 0976548477 |
| #13649 | -10,000.00 | Oct 25 | 0970018156 | #13711 | -5,782.63 | Oct 17 | 0975880167 |
| #13650 | -7,000.00 | Oct 12 | 0975273250 | #13712 | -14,250.00 | Oct 28 | 0970602093 |
| #13651 | -499.00 | Oct 17 | 0976009946 | #13713 | -1,050.00 | Oct 18 | 0976263612 |
| #13652 | -14,250.00 | Oct 27 | 0970507674 | #13714 | -1,800.00 | Oct 18 | 0976263611 |
| #13653 | -3,190.89 | Oct 13 | 0975364265 | #13715 | -2,000.00 | Oct 18 | 0976263613 |
| #13654 | -7,307.50 | Oct 12 | 0975281142 | #13716 | -1,000.00 | Oct 17 | 0975947062 |
| #13655 | -19,320.00 | Oct 17 | 0976038732 | #13717 | -4,000.00 | Oct 19 | 0976378896 |
| #13656 | -8,000.00 | Oct 12 | 0975273242 | #13718 | -6,000.00 | Oct 28 | 0970624134 |
| #13657 | -5,000.00 | Oct 14 | 0975732191 | #13719 | -750.00 | Oct 18 | 0976277262 |
| @13659 | -3,000.00 | Oct 17 | 0975872982 | #13720 | -692.65 | Oct 14 | 0975628644 |
| #13660 | -8,000.00 | Oct 17 | 0975872983 | #13721 | -292,684.00 | Oct 21 | 0976857481 |
| #13661 | -1,200.00 | Oct 17 | 0975872984 | #13722 | -5,718.03 | Oct 12 | 0975291267 |
| #13662 | -1,590.00 | Oct 17 | 0975872985 | #13723 | -2,099.59 | Oct 17 | 0975808512 |
| #13663 | -3,374.31 | Oct 20 | 0976614985 | #13724 | -4,200.00 | Oct 12 | 0975273253 |
| #13664 | -861.66 | Oct 18 | 0976289357 | #13725 | -2,250.00 | Oct 13 | 0975479549 |
| #13665 | -1,015.89 | Oct 18 | 0976289360 | #13726 | -357.00 | Oct 13 | 0975364259 |
| #13666 | -1,894.80 | Oct 18 | 0976289359 | #13727 | -10,500.00 | Oct 12 | 0975273254 |
| @13668 | -2,716.41 | Oct 18 | 0976289356 | #13728 | -2,409.74 | Oct 13 | 0975364266 |
| @13670 | -5,700.00 | Oct 18 | 0976250354 | #13729 | -6,500.00 | Oct 27 | 0970507675 |
| #13671 | -2,000.00 | Oct 17 | 0976087105 | #13730 | -6,650.00 | Oct 12 | 0975305528 |
| #13672 | -1,800.00 | Oct 24 | 0976726669 | #13731 | -10,217.54 | Oct 12 | 0975273252 |
| #13673 | -2,520.00 | Oct 24 | 0976726668 | #13732 | -1,208.97 | Oct 13 | 0975465331 |
| #13674 | -580.00 | Oct 19 | 0976465743 | #13733 | -2,924.09 | Oct 13 | 0975364267 |
| #13675 | -1,250.00 | Oct 17 | 0976088224 | #13734 | -5,000.00 | Oct 12 | 0975273248 |
| #13676 | -1,500.00 | Oct 18 | 0976217862 | #13735 | -118,771.22 | Oct 14 | 0975581564 |
| #13677 | -8,910.00 | Oct 17 | 0975809300 | #13736 | -387.00 | Oct 12 | 0975289035 |
| #13678 | -3,400.00 | Oct 18 | 0976173514 | #13737 | -375.00 | Oct 13 | 0975369182 |
| #13679 | -4,200.00 | Oct 18 | 0976173515 | #13738 | -4,323.75 | Oct 12 | 0975289029 |
| #13680 | -4,000.00 | Oct 24 | 0977110196 | #13739 | -11,000.00 | Oct 12 | 0975273244 |
| @13683 | -3,480.00 | Oct 17 | 0976020317 | #13740 | -2,895.02 | Oct 13 | 0975364268 |
| #13684 | -11,107.60 | Oct 17 | 0976020318 | #13741 | -4,200.00 | Oct 12 | 0975273243 |
| #13685 | -3,990.00 | Oct 19 | 0976429033 | #13742 | -38,900.00 | Oct 14 | 0975734971 |
| #13686 | -750.00 | Oct 17 | 0976026199 | #13743 | -2,248.11 | Oct 13 | 0975364269 |
| #13687 | -690.00 | Oct 24 | 0976785127 | #13744 | -10,000.00 | Oct 17 | 0976085753 |
| @13689 | -10,000.00 | Oct 20 | 0976533344 | #13745 | -226,068.41 | Oct 19 | 0976481541 |
| #13690 | -1,000.00 | Oct 17 | 0976088553 | #13746 | -6,000.00 | Oct 25 | 0970018154 |
| #13691 | -2,000.00 | Oct 17 | 0975931706 | #13747 | -4,000.00 | Oct 14 | 0975712731 |
| #13692 | -900.00 | Oct 26 | 0970369923 | #13748 | -3,731.32 | Oct 13 | 0975364270 |
| #13693 | -2,751.32 | Oct 17 | 0976052688 | #13749 | -360.00 | Oct 12 | 0975251902 |
| #13694 | -1,023.00 | Oct 18 | 0976202713 | #13750 | -4,200.00 | Oct 12 | 0975273240 |

WB-CAMP 001418

Highly Confidential

COM0006194





Date:     2016/10/19
CID:      0404-16MAR18
DIN:      976465743
Acct#:    1894818192
Ck#:      13674
Amt:      $ 580.00

Page 1018 of 1205

WB-CAMP 001419

Highly Confidential

COM0147791

# Tab 0108

WB-CAMP 001420

**Basic Business Checking** statement
**October 1, 2016 to October 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence
\# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #13874 | -3,000.00 | Oct 20 | 0976614788 | #13941 | -210.00 | Oct 25 | 0970200148 |
| #13875 | -2,250.00 | Oct 20 | 0976614789 | @13943 | -3,200.00 | Oct 24 | 0977197909 |
| @13877 | -1,000.00 | Oct 24 | 0977097817 | #13944 | -3,000.00 | Oct 31 | 0971114382 |
| #13878 | -19,469.31 | Oct 21 | 0976844153 | #13945 | -2,000.00 | Oct 20 | 0976634411 |
| @13880 | -2,000.00 | Oct 24 | 0976845543 | @13949 | -50,855.00 | Oct 31 | 0970949614 |
| #13881 | -1,250.00 | Oct 24 | 0976845544 | @13951 | -31,729.50 | Oct 20 | 0976580555 |
| #13882 | -1,000.00 | Oct 24 | 0976756338 | #13952 | -84,793.50 | Oct 20 | 0976580553 |
| @13884 | -1,500.00 | Oct 20 | 0976663057 | #13953 | -137,706.79 | Oct 20 | 0976580554 |
| #13885 | -262.50 | Oct 24 | 0976902693 | #13954 | -10,500.00 | Oct 19 | 0976411502 |
| #13886 | -1,500.00 | Oct 24 | 0976813628 | #13955 | -8,952.21 | Oct 19 | 0976472039 |
| @13888 | -4,000.00 | Oct 20 | 0976616188 | #13956 | -409,429.10 | Oct 26 | 0970375198 |
| #13889 | -1,000.00 | Oct 24 | 0976945510 | #13957 | -1,000.00 | Oct 24 | 0977033116 |
| #13890 | -1,000.00 | Oct 24 | 0976945511 | #13958 | -1,000.00 | Oct 24 | 0977033117 |
| #13891 | -750.00 | Oct 24 | 0976902691 | @13960 | -8,750.00 | Oct 19 | 0976465184 |
| #13892 | -750.00 | Oct 24 | 0976902690 | #13961 | -300.00 | Oct 24 | 0976923100 |
| #13893 | -5,000.00 | Oct 24 | 0976902692 | #13962 | -9,657.00 | Oct 31 | 0971028443 |
| #13894 | -2,250.00 | Oct 24 | 0976902689 | #13963 | -450.00 | Oct 24 | 0976879897 |
| #13895 | -1,200.00 | Oct 24 | 0976902688 | #13964 | -1,395.00 | Oct 26 | 0970369182 |
| #13896 | -900.00 | Oct 20 | 0976582761 | #13965 | -5.79 | Oct 25 | 0970024289 |
| #13897 | -600.00 | Oct 24 | 0976845548 | #13966 | -14.47 | Oct 20 | 0976650207 |
| #13898 | -2,000.00 | Oct 25 | 0970200571 | #13967 | -61.28 | Oct 20 | 0976650208 |
| #13899 | -6,320.00 | Oct 28 | 0970750770 | #13968 | -27.90 | Oct 24 | 0977025364 |
| #13900 | -250.00 | Oct 28 | 0970760118 | #13969 | -136.87 | Oct 27 | 0970406447 |
| @13902 | -10,500.00 | Oct 31 | 0971095147 | #13970 | -15.09 | Oct 24 | 0977165878 |
| @13905 | -1,000.00 | Oct 24 | 0976858530 | #13971 | -192.05 | Oct 25 | 0970191424 |
| #13906 | -2,560.00 | Oct 20 | 0976602249 | #13972 | -26.67 | Oct 25 | 0970191425 |
| #13907 | -1,200.00 | Oct 20 | 0976602250 | #13973 | -68.99 | Oct 25 | 0970191426 |
| #13908 | -2,000.00 | Oct 20 | 0976602251 | #13974 | -778.75 | Oct 25 | 0970208361 |
| @13910 | -351,853.07 | Oct 21 | 0976840725 | #13975 | -66.25 | Oct 25 | 0970208362 |
| #13911 | -5,760.00 | Oct 18 | 0976291426 | #13976 | -201.50 | Oct 25 | 0970208363 |
| #13912 | -3,880.00 | Oct 18 | 0976212666 | #13977 | -390.75 | Oct 25 | 0970208364 |
| #13913 | -3,878.16 | Oct 18 | 0976303865 | #13978 | -35.00 | Oct 25 | 0970208365 |
| #13914 | -10,500.00 | Oct 17 | 0976038590 | #13979 | -11,630.25 | Oct 24 | 0976891375 |
| @13916 | -4,800.00 | Oct 20 | 0976654783 | #13980 | -3,000.00 | Oct 24 | 0976891373 |
| #13917 | -4,668.98 | Oct 24 | 0976800131 | #13981 | -10,836.21 | Oct 24 | 0976891374 |
| #13918 | -3,369.30 | Oct 18 | 0976303866 | #13982 | -1,174.00 | Oct 26 | 0970237471 |
| #13919 | -7,000.00 | Oct 17 | 0976038591 | #13983 | -3,386.78 | Oct 26 | 0970237472 |
| #13920 | -419.11 | Oct 18 | 0976303867 | #13984 | -370.34 | Oct 26 | 0970237473 |
| #13921 | -5,000.00 | Oct 17 | 0976038583 | #13985 | -192.50 | Oct 24 | 0976998274 |
| #13922 | -11,230.00 | Oct 20 | 0976514871 | #13986 | -1,225.00 | Oct 24 | 0977179247 |
| #13923 | -52,300.00 | Oct 21 | 0976857483 | #13987 | -2,453.14 | Oct 24 | 0977171713 |
| #13924 | -2,000.00 | Oct 17 | 0976038592 | #13988 | -64.66 | Oct 25 | 0970060167 |
| @13927 | -1,235.00 | Oct 20 | 0976646966 | @13995 | -46.90 | Oct 24 | 0976849002 |
| #13928 | -6,875.00 | Oct 25 | 0970069855 | #13996 | -132.75 | Oct 20 | 0976668406 |
| #13929 | -664.13 | Oct 24 | 0976824971 | #13997 | -360.00 | Oct 20 | 0976668405 |
| #13930 | -400.76 | Oct 18 | 0976294823 | #13998 | -500.00 | Oct 24 | 0976690298 |
| #13931 | -60.96 | Oct 20 | 0976548297 | #13999 | -64.00 | Oct 26 | 0970231308 |
| #13932 | -10.05 | Oct 20 | 0976551305 | #14000 | -2,000.00 | Oct 25 | 0970209157 |
| #13933 | -15.00 | Oct 24 | 0976844166 | #14001 | -1,200.00 | Oct 24 | 0977209795 |
| #13934 | -55.82 | Oct 24 | 0977134698 | #14002 | -3,000.00 | Oct 24 | 0977209794 |
| #13935 | -85.51 | Oct 24 | 0977134699 | #14003 | -812.50 | Oct 24 | 0977209796 |
| #13936 | -596.91 | Oct 24 | 0976684089 | #14004 | -5,000.00 | Oct 25 | 0970022952 |
| #13937 | -229.92 | Oct 24 | 0976884670 | #14005 | -1,000.00 | Oct 24 | 0977187008 |
| #13938 | -510.00 | Oct 18 | 0976316292 | @14008 | -1,000.00 | Oct 26 | 0970321606 |
| #13939 | -100.00 | Oct 24 | 0976944255 | #14009 | -750.00 | Oct 25 | 0970071823 |
| #13940 | -333.33 | Oct 24 | 0977031414 | #14010 | -2,400.00 | Oct 25 | 0970071822 |

WB-CAMP 001421

Highly Confidential

COM0006196





Date:    2016/10/24
CID:     0404-16MAR18
DIN:     977031414
Acct#:   1894818192
Ck#:     13940
Amt:     $ 333.33

Page 1154 of 1205

WB-CAMP 001422

COM0147927

# Tab 0109

WB-CAMP 001423

**Basic Business Checking** statement
**October 1, 2016 to October 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence
\# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #14011 | -1,500.00 | Oct 25 | 0970071821 | #14082 | -43.91 | Oct 26 | 0970371565 |
| #14012 | -2,100.00 | Oct 24 | 0977031412 | #14083 | -29.04 | Oct 26 | 0970371564 |
| #14013 | -1,500.00 | Oct 27 | 0970455703 | #14084 | -25.14 | Oct 26 | 0970371567 |
| @14015 | -3,000.00 | Oct 24 | 0977031413 | #14085 | -72.07 | Oct 26 | 0970371566 |
| @14018 | -2,250.00 | Oct 25 | 0970163070 | #14086 | -27.49 | Oct 26 | 0970371570 |
| #14019 | -8,996.41 | Oct 27 | 0970537469 | #14087 | -26.88 | Oct 26 | 0970371569 |
| #14020 | -1,500.00 | Oct 24 | 0977210913 | #14088 | -5.62 | Oct 26 | 0970371575 |
| @14022 | -3,000.00 | Oct 26 | 0970293815 | #14089 | -19.19 | Oct 26 | 0970371573 |
| @14026 | -1,750.00 | Oct 31 | 0483037235 | #14090 | -50.28 | Oct 26 | 0970371572 |
| #14027 | -1,500.00 | Oct 31 | 0971114383 | #14091 | -53.63 | Oct 26 | 0970371571 |
| #14028 | -875.00 | Oct 31 | 0970794196 | #14092 | -174.33 | Oct 26 | 0970371563 |
| #14029 | -1,750.00 | Oct 31 | 0970794195 | #14093 | -231.19 | Oct 26 | 0970371574 |
| #14030 | -1,000.00 | Oct 31 | 0970794194 | #14094 | -60.47 | Oct 26 | 0970371561 |
| #14031 | -100.00 | Oct 31 | 0970794193 | #14095 | -22.52 | Oct 26 | 0970371562 |
| @14033 | -540.00 | Oct 24 | 0977033112 | #14096 | -39.36 | Oct 26 | 0970371560 |
| #14034 | -1,200.00 | Oct 26 | 0970359707 | #14097 | -34.95 | Oct 26 | 0970371559 |
| #14035 | -1,750.00 | Oct 25 | 0970031065 | #14098 | -30.87 | Oct 24 | 0977184451 |
| #14036 | -1,000.00 | Oct 24 | 0977135170 | #14099 | -43.93 | Oct 24 | 0977184452 |
| #14037 | -1,000.00 | Oct 24 | 0977177375 | #14100 | -280.00 | Oct 24 | 0977157131 |
| @14039 | -750.00 | Oct 24 | 0977206488 | #14101 | -16.12 | Oct 25 | 0970128637 |
| @14040 | -4,000.00 | Oct 26 | 0970308123 | #14102 | -12.61 | Oct 25 | 0970128638 |
| @14044 | -1,800.00 | Oct 26 | 0970374624 | #14103 | -23.74 | Oct 25 | 0970128639 |
| #14045 | -10,500.00 | Oct 24 | 0977109316 | #14104 | -12.09 | Oct 25 | 0970128641 |
| #14046 | -750.00 | Oct 27 | 0970531054 | #14105 | -63.14 | Oct 25 | 0970128640 |
| #14047 | -3,000.00 | Oct 27 | 0970531055 | #14106 | -57.28 | Oct 26 | 0970372219 |
| #14048 | -3,400.00 | Oct 27 | 0970531056 | #14107 | -553.24 | Oct 25 | 0970027818 |
| #14049 | -2,000.00 | Oct 31 | 0970963575 | @14109 | -3,000.00 | Oct 24 | 0977109314 |
| #14050 | -3,450.00 | Oct 26 | 0970374625 | @14112 | -361.75 | Oct 25 | 0970027124 |
| #14051 | -2,000.00 | Oct 24 | 0977109315 | #14113 | -418.00 | Oct 25 | 0970027125 |
| #14052 | -2,500.00 | Oct 27 | 0970561104 | #14114 | -308.08 | Oct 25 | 0970027126 |
| #14053 | -5,000.00 | Oct 27 | 0970561103 | #14115 | -4,914.50 | Oct 25 | 0970148692 |
| #14054 | -2,500.00 | Oct 27 | 0970561102 | #14116 | -330.00 | Oct 25 | 0970148693 |
| #14055 | -800.00 | Oct 31 | 0971048154 | #14117 | -135.00 | Oct 25 | 0970148695 |
| #14056 | -3,000.00 | Oct 31 | 0971095146 | #14118 | -761.64 | Oct 25 | 0970148694 |
| #14057 | -312.50 | Oct 24 | 0977066563 | #14119 | -150.00 | Oct 25 | 0970148696 |
| @14059 | -6,400.00 | Oct 28 | 0970748989 | #14120 | -51.00 | Oct 25 | 0970148682 |
| #14060 | -4,000.00 | Oct 25 | 0970163565 | #14121 | -15.00 | Oct 25 | 0970148683 |
| #14061 | -1,050.00 | Oct 26 | 0970345530 | #14122 | -2,371.17 | Oct 25 | 0970148697 |
| #14062 | -1,120.00 | Oct 25 | 0970200149 | #14123 | -322.50 | Oct 25 | 0970148684 |
| #14063 | -1,800.00 | Oct 25 | 0970143953 | #14124 | -232.50 | Oct 25 | 0970148685 |
| @14065 | -3,000.00 | Oct 25 | 0970164087 | #14125 | -232.50 | Oct 25 | 0970148686 |
| #14066 | -2,625.00 | Oct 25 | 0970115426 | #14126 | -277.50 | Oct 25 | 0970148687 |
| #14067 | -1,200.00 | Oct 25 | 0970115427 | #14127 | -314.43 | Oct 25 | 0970148688 |
| #14068 | -3,000.00 | Oct 24 | 0977211520 | #14128 | -1,731.00 | Oct 25 | 0970148690 |
| #14069 | -750.00 | Oct 27 | 0970433498 | #14129 | -872.50 | Oct 25 | 0970148689 |
| #14070 | -19,000.00 | Oct 28 | 0970624132 | #14130 | -845.00 | Oct 25 | 0970148691 |
| #14071 | -1,000.00 | Oct 28 | 0970624133 | #14131 | -2,057.80 | Oct 25 | 0970163515 |
| #14072 | -20,000.00 | Oct 28 | 0970624131 | @14133 | -40.00 | Oct 31 | 0971118603 |
| #14073 | -2,000.00 | Oct 24 | 0977165202 | #14134 | -230.46 | Oct 25 | 0970208360 |
| #14074 | -11,634.25 | Oct 28 | 0970762172 | #14135 | -205.00 | Oct 25 | 0970208359 |
| @14076 | -18.30 | Oct 25 | 0970197204 | #14136 | -298.76 | Oct 25 | 0970208358 |
| #14077 | -240.12 | Oct 25 | 0970163516 | #14137 | -298.76 | Oct 25 | 0970208357 |
| #14078 | -80.65 | Oct 25 | 0970163517 | #14138 | -4,568.03 | Oct 26 | 0970371277 |
| #14079 | -87.59 | Oct 26 | 0970285348 | @14140 | -2,000.00 | Oct 28 | 0970665673 |
| #14080 | -15.27 | Oct 26 | 0970285347 | #14141 | -2,000.00 | Oct 28 | 0970709039 |
| #14081 | -471.89 | Oct 26 | 0970285346 | #14142 | -750.00 | Oct 27 | 0970561105 |

WB-CAMP 001424

COM0006197





Date:     2016/10/24
CID:      0404-16MAR18
DIN:      977031412
Acct#:    1894818192
Ck#:      14012
Amt:      $ 2,100.00

WB-CAMP 001425

Highly Confidential

COM0147925

# Tab 0110

WB-CAMP 001426

**Basic Business Checking** statement
**October 1, 2016 to October 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #14011 | -1,500.00 | Oct 25 | 0970071821 | #14082 | -43.91 | Oct 26 | 0970371565 |
| #14012 | -2,100.00 | Oct 24 | 0977031412 | #14083 | -29.04 | Oct 26 | 0970371564 |
| #14013 | -1,500.00 | Oct 27 | 0970455703 | #14084 | -25.14 | Oct 26 | 0970371567 |
| @14015 | -3,000.00 | Oct 24 | 0977031413 | #14085 | -72.07 | Oct 26 | 0970371566 |
| @14018 | -2,250.00 | Oct 25 | 0970163070 | #14086 | -27.49 | Oct 26 | 0970371570 |
| #14019 | -8,996.41 | Oct 27 | 0970537469 | #14087 | -26.88 | Oct 26 | 0970371569 |
| #14020 | -1,500.00 | Oct 24 | 0977210913 | #14088 | -5.62 | Oct 26 | 0970371575 |
| @14022 | -3,000.00 | Oct 26 | 0970293815 | #14089 | -19.19 | Oct 26 | 0970371573 |
| @14026 | -1,750.00 | Oct 31 | 0483037235 | #14090 | -50.28 | Oct 26 | 0970371572 |
| #14027 | -1,500.00 | Oct 31 | 0971114383 | #14091 | -53.63 | Oct 26 | 0970371571 |
| #14028 | -875.00 | Oct 31 | 0970794196 | #14092 | -174.33 | Oct 26 | 0970371563 |
| #14029 | -1,750.00 | Oct 31 | 0970794195 | #14093 | -231.19 | Oct 26 | 0970371561 |
| #14030 | -1,000.00 | Oct 31 | 0970794194 | #14094 | -60.47 | Oct 26 | 0970371561 |
| #14031 | -100.00 | Oct 31 | 0970794193 | #14095 | -22.52 | Oct 26 | 0970371562 |
| @14033 | -540.00 | Oct 24 | 0977033112 | #14096 | -39.36 | Oct 26 | 0970371560 |
| #14034 | -1,200.00 | Oct 26 | 0970359707 | #14097 | -34.95 | Oct 26 | 0970371559 |
| #14035 | -1,750.00 | Oct 25 | 0970031065 | #14098 | -30.87 | Oct 24 | 0977184451 |
| #14036 | -1,000.00 | Oct 24 | 0977135170 | #14099 | -43.93 | Oct 24 | 0977184452 |
| #14037 | -1,000.00 | Oct 24 | 0977177375 | #14100 | -280.00 | Oct 24 | 0977157131 |
| @14039 | -750.00 | Oct 24 | 0977206488 | #14101 | -16.12 | Oct 25 | 0970128637 |
| @14040 | -4,000.00 | Oct 26 | 0970308123 | #14102 | -12.61 | Oct 25 | 0970128638 |
| @14044 | -1,800.00 | Oct 26 | 0970374624 | #14103 | -23.74 | Oct 25 | 0970128639 |
| #14045 | -10,500.00 | Oct 24 | 0977109316 | #14104 | -12.09 | Oct 25 | 0970128641 |
| #14046 | -750.00 | Oct 27 | 0970531054 | #14105 | -63.14 | Oct 25 | 0970128640 |
| #14047 | -3,000.00 | Oct 27 | 0970531055 | #14106 | -57.28 | Oct 26 | 0970372219 |
| #14048 | -3,400.00 | Oct 27 | 0970531056 | #14107 | -553.24 | Oct 25 | 0970027818 |
| #14049 | -2,000.00 | Oct 31 | 0970963575 | @14109 | -3,000.00 | Oct 24 | 0977109314 |
| #14050 | -3,450.00 | Oct 26 | 0970374625 | @14112 | -361.75 | Oct 25 | 0970027124 |
| #14051 | -2,000.00 | Oct 24 | 0977109315 | #14113 | -418.00 | Oct 25 | 0970027125 |
| #14052 | -2,500.00 | Oct 27 | 0970561104 | #14114 | -308.08 | Oct 25 | 0970027126 |
| #14053 | -5,000.00 | Oct 27 | 0970561103 | #14115 | -4,914.50 | Oct 25 | 0970148692 |
| #14054 | -2,500.00 | Oct 27 | 0970561102 | #14116 | -330.00 | Oct 25 | 0970148693 |
| #14055 | -800.00 | Oct 31 | 0971048154 | #14117 | -135.00 | Oct 25 | 0970148695 |
| #14056 | -3,000.00 | Oct 31 | 0971095146 | #14118 | -761.64 | Oct 25 | 0970148694 |
| #14057 | -312.50 | Oct 24 | 0977066563 | #14119 | -150.00 | Oct 25 | 0970148696 |
| @14059 | -6,400.00 | Oct 28 | 0970748989 | #14120 | -51.00 | Oct 25 | 0970148682 |
| #14060 | -4,000.00 | Oct 25 | 0970163565 | #14121 | -15.00 | Oct 25 | 0970148683 |
| #14061 | -1,050.00 | Oct 26 | 0970345530 | #14122 | -2,371.17 | Oct 25 | 0970148697 |
| #14062 | -1,120.00 | Oct 25 | 0970200149 | #14123 | -322.50 | Oct 25 | 0970148684 |
| #14063 | -1,800.00 | Oct 25 | 0970143953 | #14124 | -232.50 | Oct 25 | 0970148685 |
| @14065 | -3,000.00 | Oct 25 | 0970164087 | #14125 | -232.50 | Oct 25 | 0970148686 |
| #14066 | -2,625.00 | Oct 25 | 0970115426 | #14126 | -277.50 | Oct 25 | 0970148687 |
| #14067 | -1,200.00 | Oct 25 | 0970115427 | #14127 | -314.43 | Oct 25 | 0970148688 |
| #14068 | -3,000.00 | Oct 24 | 0977211520 | #14128 | -1,731.00 | Oct 25 | 0970148690 |
| #14069 | -750.00 | Oct 27 | 0970433498 | #14129 | -872.50 | Oct 25 | 0970148689 |
| #14070 | -19,000.00 | Oct 28 | 0970624132 | #14130 | -845.00 | Oct 25 | 0970148691 |
| #14071 | -1,000.00 | Oct 28 | 0970624133 | #14131 | -2,057.80 | Oct 25 | 0970163515 |
| #14072 | -20,000.00 | Oct 28 | 0970624131 | @14133 | -40.00 | Oct 31 | 0971118603 |
| #14073 | -2,000.00 | Oct 24 | 0977165202 | #14134 | -230.46 | Oct 25 | 0970208360 |
| #14074 | -11,634.25 | Oct 28 | 0970762172 | #14135 | -205.00 | Oct 25 | 0970208359 |
| @14076 | -18.30 | Oct 25 | 0970197204 | #14136 | -298.76 | Oct 25 | 0970208358 |
| #14077 | -240.12 | Oct 25 | 0970163516 | #14137 | -298.76 | Oct 25 | 0970208357 |
| #14078 | -80.65 | Oct 25 | 0970163517 | #14138 | -4,568.03 | Oct 26 | 0970371277 |
| #14079 | -87.59 | Oct 26 | 0970285348 | @14140 | -2,000.00 | Oct 28 | 0970665673 |
| #14080 | -15.27 | Oct 26 | 0970285347 | #14141 | -2,000.00 | Oct 28 | 0970709039 |
| #14081 | -471.89 | Oct 26 | 0970285346 | #14142 | -750.00 | Oct 27 | 0970561105 |

WB-CAMP 001427

Highly Confidential

COM0006197





Date:     2016/10/24
CID:      0404-16MAR18
DIN:      977031413
Acct#:    1894818192
Ck#:      14015
Amt:      $ 3,000.00

WB-CAMP 001428

Highly Confidential

COM0147926

# Tab 0111

WB-CAMP 001429

**Basic Business Checking** statement
**November 1, 2016 to November 30, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #14643 | -4,000.00 | Nov 14 | 0973233110 | #14703 | -202.50 | Nov 22 | 0974643962 |
| #14644 | -2,800.00 | Nov 14 | 0973280957 | #14704 | -15.00 | Nov 22 | 0974643965 |
| #14645 | -700.00 | Nov 15 | 0973551496 | #14705 | -90.00 | Nov 22 | 0974643964 |
| #14646 | -8,000.00 | Nov 14 | 0973280958 | #14706 | -90.00 | Nov 22 | 0974643963 |
| #14647 | -2,000.00 | Nov 15 | 0973551497 | @14708 | -70.00 | Nov 22 | 0974643966 |
| #14648 | -750.00 | Nov 30 | 0975795898 | #14709 | -70.00 | Nov 22 | 0974643931 |
| #14649 | -1,500.00 | Nov 14 | 0973289004 | #14710 | -70.00 | Nov 22 | 0974643932 |
| @14651 | -3,437.50 | Nov 22 | 0974596756 | #14711 | -70.00 | Nov 22 | 0974643933 |
| #14652 | -1,650.00 | Nov 22 | 0974596757 | #14712 | -70.00 | Nov 22 | 0974643934 |
| #14653 | -1,200.00 | Nov 15 | 0973553311 | #14713 | -70.00 | Nov 22 | 0974643935 |
| #14654 | -1,500.00 | Nov 16 | 0973720618 | #14714 | -70.00 | Nov 22 | 0974643936 |
| #14655 | -1,500.00 | Nov 16 | 0973720617 | #14715 | -70.00 | Nov 22 | 0974643937 |
| #14656 | -1,878.62 | Nov 15 | 0973485256 | #14716 | -70.00 | Nov 22 | 0974643938 |
| #14657 | -1,000.00 | Nov 14 | 0973272174 | #14717 | -70.00 | Nov 22 | 0974643939 |
| #14658 | -4,000.00 | Nov 18 | 0974149325 | #14718 | -70.00 | Nov 22 | 0974643940 |
| #14659 | -2,025.00 | Nov 18 | 0974089889 | #14719 | -70.00 | Nov 22 | 0974643941 |
| #14660 | -1,750.00 | Nov 17 | 0973911160 | #14720 | -292.50 | Nov 22 | 0974643942 |
| #14661 | -3,500.00 | Nov 17 | 0973911161 | #14721 | -70.00 | Nov 22 | 0974643943 |
| #14662 | -3,968.33 | Nov 25 | 0975043636 | #14722 | -70.00 | Nov 22 | 0974643944 |
| #14663 | -2,250.00 | Nov 18 | 0974089872 | #14723 | -91.00 | Nov 22 | 0974643945 |
| #14664 | -1,600.00 | Nov 21 | 0974272645 | #14724 | -91.00 | Nov 22 | 0974643946 |
| #14665 | -1,221.40 | Nov 21 | 0974272643 | #14725 | -66.00 | Nov 22 | 0974643947 |
| #14666 | -9,900.00 | Nov 21 | 0974272642 | #14726 | -70.00 | Nov 22 | 0974643948 |
| #14667 | -2,000.00 | Nov 22 | 0974547869 | #14727 | -15.00 | Nov 22 | 0974643949 |
| @14669 | -3,000.00 | Nov 14 | 0973114198 | #14728 | -558.65 | Nov 22 | 0974643950 |
| #14670 | -1,000.00 | Nov 17 | 0973813008 | #14729 | -2,175.00 | Nov 22 | 0974643951 |
| #14671 | -2,000.00 | Nov 23 | 0974834322 | #14730 | -877.50 | Nov 22 | 0974643952 |
| #14672 | -765.00 | Nov 21 | 0974466695 | #14731 | -136.00 | Nov 22 | 0974643953 |
| #14673 | -2,992.50 | Nov 21 | 0974285643 | #14732 | -785.00 | Nov 22 | 0974643954 |
| #14674 | -1,393.50 | Nov 22 | 0974542900 | #14733 | -574.00 | Nov 22 | 0974643955 |
| #14675 | -1,000.00 | Nov 23 | 0974785271 | #14734 | -1,950.00 | Nov 22 | 0974643956 |
| @14677 | -1,900.00 | Nov 18 | 0950096622 | #14735 | -2,005.50 | Nov 22 | 0974643957 |
| #14678 | -3,000.00 | Nov 17 | 0973898929 | #14736 | -866.18 | Nov 30 | 0975679240 |
| #14679 | -5,150.00 | Nov 21 | 0974447710 | #14737 | -8,700.00 | Nov 17 | 0973898420 |
| #14680 | -879.30 | Nov 23 | 0974898982 | #14738 | -3,170.07 | Nov 22 | 0974687454 |
| #14681 | -3,910.00 | Nov 18 | 0974090669 | #14739 | -1,027.97 | Nov 22 | 0974687453 |
| @14683 | -2,500.00 | Nov 17 | 0973873769 | #14740 | -1,750.00 | Nov 15 | 0973422066 |
| #14684 | -6,960.00 | Nov 25 | 0974976319 | #14741 | -2,880.00 | Nov 17 | 0973946957 |
| #14685 | -1,250.00 | Nov 17 | 0973922406 | #14742 | -3,000.00 | Nov 18 | 0974088840 |
| #14686 | -5,447.98 | Nov 14 | 0973293853 | @14744 | -2,583.33 | Nov 23 | 0974819412 |
| #14687 | -14.47 | Nov 16 | 0973751080 | #14745 | -3,866.67 | Nov 22 | 0974687455 |
| #14688 | -14.47 | Nov 16 | 0973751079 | #14746 | -9,000.00 | Nov 18 | 0974090623 |
| #14689 | -6.23 | Nov 18 | 0974146687 | #14747 | -6,000.00 | Nov 23 | 0974862207 |
| #14690 | -220.26 | Nov 18 | 0974146686 | #14748 | -6,000.00 | Nov 18 | 0974149326 |
| #14691 | -5.06 | Nov 18 | 0974146685 | #14749 | -5,370.00 | Nov 30 | 0975795895 |
| #14692 | -697.86 | Nov 21 | 0974454719 | #14750 | -3,000.00 | Nov 23 | 0974819417 |
| #14693 | -1,215.00 | Nov 21 | 0974454720 | #14751 | -3,600.00 | Nov 17 | 0973946956 |
| #14694 | -494.03 | Nov 21 | 0974454718 | #14752 | -1,617.00 | Nov 18 | 0974090668 |
| #14695 | -118.80 | Nov 17 | 0973939076 | #14753 | -28,137.00 | Nov 17 | 0973946954 |
| #14696 | -664.23 | Nov 17 | 0973824330 | #14754 | -6,000.00 | Nov 22 | 0974542680 |
| #14697 | -480.00 | Nov 16 | 0973758087 | #14755 | -9,000.00 | Nov 21 | 0974401187 |
| #14698 | -3,307.18 | Nov 22 | 0974170262 | #14756 | -6,000.00 | Nov 23 | 0974904581 |
| #14699 | -630.00 | Nov 22 | 0974643958 | @14761 | -1,600.00 | Nov 22 | 0974560234 |
| #14700 | -120.00 | Nov 22 | 0974643959 | #14762 | -1,000.00 | Nov 22 | 0974560233 |
| #14701 | -60.00 | Nov 22 | 0974643960 | #14763 | -3,500.00 | Nov 22 | 0974560237 |
| #14702 | -15.00 | Nov 22 | 0974643961 | #14764 | -900.00 | Nov 25 | 0975054305 |

WB-CAMP 001430

Highly Confidential

COM0006213





Date:     2016/11/25
CID:      0405-16MAR18
DIN:      975043636
Acct#:    1894818192
Ck#:      14662
Amt:      $ 3,968.33

WB-CAMP 001431

Highly Confidential

COM0148999

# Tab 0112

WB-CAMP 001432