**Basic Business Checking** statement
**November 1, 2016 to November 30, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #14890 | -14,100.00 | Nov 28 | 0975316190 | #14951 | -18.30 | Nov 22 | 0974700579 |
| #14891 | -5,490.29 | Nov 28 | 0975362459 | @14953 | -6,000.00 | Nov 21 | 0974215682 |
| #14892 | -10,000.00 | Nov 16 | 0973700885 | #14954 | -2,300.00 | Nov 22 | 0944498341 |
| #14893 | -6,500.00 | Nov 16 | 0973700881 | #14955 | -692.58 | Nov 22 | 0974686381 |
| #14894 | -1,749.41 | Nov 21 | 0974188557 | #14956 | -4,200.00 | Nov 18 | 0974103030 |
| #14895 | -2,550.00 | Nov 16 | 0973731772 | #14957 | -130.68 | Nov 21 | 0972217011 |
| #14896 | -3,221.90 | Nov 21 | 0974188552 | @14959 | -210,590.93 | Nov 22 | 0974514914 |
| #14897 | -9,000.00 | Nov 16 | 0973700888 | #14960 | -39,633.00 | Nov 22 | 0974513255 |
| #14898 | -11,100.00 | Nov 16 | 0973764531 | #14961 | -26,885.00 | Nov 29 | 0975601345 |
| #14899 | -8,000.00 | Nov 16 | 0973700882 | #14962 | -186,980.00 | Nov 29 | 0975601344 |
| @14901 | -476.99 | Nov 21 | 0974188556 | @14969 | -509.87 | Nov 28 | 0975219937 |
| #14902 | -2,152.12 | Nov 16 | 0973721295 | #14970 | -10.05 | Nov 22 | 0974585893 |
| #14903 | -2,145.00 | Nov 18 | 0973968680 | #14971 | -13.73 | Nov 22 | 0974562468 |
| #14904 | -750.00 | Nov 16 | 0973683342 | #14972 | -42.71 | Nov 22 | 0974709730 |
| #14905 | -4,200.00 | Nov 22 | 0974561711 | #14973 | -15.81 | Nov 22 | 0974605967 |
| #14906 | -10,502.23 | Nov 18 | 0974103031 | #14974 | -12.09 | Nov 22 | 0974605966 |
| #14907 | -45,000.00 | Nov 25 | 0975074242 | #14975 | -23.96 | Nov 22 | 0974605965 |
| #14908 | -4,000.00 | Nov 25 | 0974950347 | #14976 | -12.09 | Nov 22 | 0974605964 |
| #14909 | -1,126.50 | Nov 22 | 0974686380 | #14977 | -39.19 | Nov 22 | 0974605963 |
| #14910 | -12,000.00 | Nov 22 | 0974662718 | #14978 | -36.43 | Nov 21 | 0974457828 |
| #14911 | -3,240.00 | Nov 22 | 0974661371 | #14979 | -41.31 | Nov 21 | 0974457827 |
| #14912 | -10,500.00 | Nov 18 | 0974103032 | #14980 | -47.83 | Nov 21 | 0974457826 |
| #14913 | -2,456.95 | Nov 22 | 0974686379 | #14981 | -17.42 | Nov 21 | 0974457825 |
| #14914 | -3,400.00 | Nov 21 | 0974365572 | #14982 | -229.92 | Nov 23 | 0974734025 |
| #14915 | -41.45 | Nov 18 | 0974012692 | #14983 | -1,000.00 | Nov 23 | 0974775958 |
| @14917 | -4,200.00 | Nov 16 | 0973700878 | @14985 | -1,208.00 | Nov 23 | 0975476248 |
| #14918 | -2,034.70 | Nov 21 | 0974188551 | @14987 | -5,580.00 | Nov 23 | 0974813957 |
| #14919 | -4,320.00 | Nov 16 | 0973699908 | #14988 | -375.00 | Nov 29 | 0975498443 |
| #14920 | -3,000.00 | Nov 21 | 0974215681 | #14989 | -1,040.00 | Nov 23 | 0974741867 |
| @14922 | -192,802.50 | Nov 28 | 0975353533 | #14990 | -2,000.00 | Nov 23 | 0974741866 |
| #14923 | -48,657.82 | Nov 23 | 0974893830 | @14992 | -2,000.00 | Nov 22 | 0974560235 |
| #14924 | -950.00 | Nov 21 | 0974476607 | #14993 | -250.00 | Nov 22 | 0974560231 |
| #14925 | -475.00 | Nov 28 | 0975114436 | #14994 | -3,000.00 | Nov 22 | 0974560230 |
| @14927 | -700.00 | Nov 16 | 0973731771 | #14995 | -1,000.00 | Nov 22 | 0974560232 |
| #14928 | -150.00 | Nov 16 | 0973731777 | #14996 | -4,200.00 | Nov 25 | 0975054303 |
| #14929 | -890.00 | Nov 16 | 0973731769 | #14997 | -4,500.00 | Nov 25 | 0975054302 |
| #14930 | -400.00 | Nov 16 | 0973731775 | #14998 | -1,140.00 | Nov 25 | 0975054304 |
| #14931 | -300.00 | Nov 16 | 0973731773 | #14999 | -750.00 | Nov 25 | 0975054307 |
| #14932 | -325.00 | Nov 16 | 0973731774 | #15000 | -5,000.00 | Nov 22 | 0974632202 |
| #14933 | -300.00 | Nov 16 | 0973731770 | @15002 | -4,000.00 | Nov 22 | 0974707122 |
| #14934 | -4,200.00 | Nov 16 | 0973731776 | #15003 | -4,523.50 | Nov 22 | 0974680153 |
| #14935 | -3,785.61 | Nov 21 | 0974301854 | #15004 | -1,333.33 | Nov 23 | 0974834121 |
| #14936 | -2,286.67 | Nov 21 | 0974303778 | #15005 | -1,400.00 | Nov 21 | 0974371465 |
| @14938 | -350.00 | Nov 30 | 0975722637 | @15007 | -3,000.00 | Nov 25 | 0975043635 |
| #14939 | -6,500.00 | Nov 22 | 0974494595 | @15009 | -1,250.00 | Nov 22 | 0974707488 |
| #14940 | -4,000.00 | Nov 17 | 0973899369 | #15010 | -6,000.00 | Nov 22 | 0974660712 |
| #14941 | -4,700.00 | Nov 17 | 0973779757 | #15011 | -1,500.00 | Nov 22 | 0974657955 |
| #14942 | -4,000.00 | Nov 22 | 0974704988 | #15012 | -3,000.00 | Nov 22 | 0974657956 |
| #14943 | -4,230.88 | Nov 16 | 0973700887 | #15013 | -1,305.00 | Nov 22 | 0974657954 |
| #14944 | -827.23 | Nov 21 | 0974183463 | #15014 | -1,500.00 | Nov 22 | 0974660713 |
| #14945 | -239,656.00 | Nov 29 | 0975604303 | #15015 | -5,700.00 | Nov 23 | 0974861857 |
| #14946 | -20,812.00 | Nov 28 | 0975367450 | #15016 | -3,750.00 | Nov 21 | 0974363875 |
| #14947 | -263,895.00 | Nov 29 | 0975604369 | #15017 | -750.00 | Nov 25 | 0975084254 |
| #14948 | -390.76 | Nov 18 | 0974128833 | #15018 | -2,628.00 | Nov 25 | 0975084255 |
| #14949 | -15,470.15 | Nov 21 | 0974464308 | #15019 | -7,000.00 | Nov 23 | 0975084256 |
| #14950 | -126.26 | Nov 21 | 0974449423 | #15020 | -1,250.00 | Nov 23 | 0974775957 |

WB-CAMP 001433

Highly Confidential

COM0006215





Date:   2016/11/25
CID:    0405-16MAR18
DIN:    975043635
Acct#:  1894818192
Ck#:    15007
Amt:    $ 3,000.00

WB-CAMP 001434

Highly Confidential

COM0148998

# Tab 0113

WB-CAMP 001435

**Basic Business Checking** statement
**December 1, 2016 to December 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #5041 | -6,250.00 | Dec 06 | 0971059512 | @15128 | -1,000.00 | Dec 15 | 0970649713 |
| #5042 | -27,029.45 | Dec 23 | 0970347980 | #15129 | -495.00 | Dec 01 | 0975963363 |
| #5043 | -27,026.47 | Dec 22 | 0970850292 | #15130 | -47,000.00 | Dec 13 | 0480902646 |
| #5044 | -30,321.00 | Dec 27 | 0971345322 | @15136 | -2,689.54 | Dec 01 | 0976003452 |
| @5934 | -150.00 | Dec 20 | 0970047282 | @15146 | -10,020.00 | Dec 09 | 0970217467 |
| @8962 | -3,500.00 | Dec 23 | 0970793539 | @15150 | -10,000.00 | Dec 01 | 0975963361 |
| @9108 | -83.33 | Dec 23 | 0970419993 | #15151 | -2,000.00 | Dec 23 | 0975963252 |
| @9111 | -1,925.00 | Dec 23 | 0970419988 | @15158 | -1,000.00 | Dec 06 | 0970281940 |
| @9113 | -2,000.00 | Dec 23 | 0970419987 | @15159 | -1,000.00 | Dec 05 | 0971350982 |
| @13098 | -2,000.00 | Dec 19 | 0970051840 | @15168 | -625.00 | Dec 07 | 0970822727 |
| @13432 | -1,605.00 | Dec 02 | 0976139727 | @15172 | -62.50 | Dec 20 | 0971465162 |
| #13433 | -800.00 | Dec 09 | 0970884205 | #15173 | -75.00 | Dec 05 | 0971465162 |
| @13448 | -1,000.00 | Dec 23 | 0970419992 | #15174 | -2,376.88 | Dec 19 | 0971395121 |
| @13554 | -1,400.00 | Dec 23 | 0970419991 | #15175 | -302.50 | Dec 29 | 0970773777 |
| @13658 | -250.00 | Dec 19 | 0970051839 | @15179 | -2,489.53 | Dec 02 | 0976118100 |
| @13876 | -1,000.00 | Dec 13 | 0970042003 | <mark>@15182</mark> | <mark>-2,732.50</mark> | <mark>Dec 01</mark> | 0975963039 |
| @13901 | -583.33 | Dec 23 | 0970419990 | #15183 | -1,115.00 | Dec 01 | 0975975691 |
| @13915 | -24,645.01 | Dec 16 | 0970103217 | @15193 | -6,621.00 | Dec 07 | 0970037565 |
| @13990 | -1,375.00 | Dec 13 | 0970866412 | @15195 | -9,533.66 | Dec 01 | 0976003453 |
| #13991 | -1,385.00 | Dec 13 | 0970866411 | @15199 | -17.59 | Dec 05 | 0971372632 |
| #13992 | -230.00 | Dec 13 | 0970866410 | @15203 | -674.82 | Dec 07 | 0970712757 |
| #13993 | -443.75 | Dec 13 | 0970866413 | @15205 | -231.71 | Dec 19 | 0970099746 |
| @14108 | -941.25 | Dec 13 | 0970866409 | @15209 | -75.00 | Dec 01 | 0976003872 |
| @14110 | -576.00 | Dec 07 | 0970699792 | #15210 | -3,228.64 | Dec 05 | 0971352977 |
| @14299 | -2,000.00 | Dec 05 | 0970014074 | @15213 | -312.50 | Dec 01 | 0975906534 |
| #14300 | -1,000.00 | Dec 12 | 0970083917 | #15214 | -125.00 | Dec 09 | 0970126496 |
| @14315 | -1,250.00 | Dec 02 | 0976166142 | #15215 | -200.00 | Dec 12 | 0971364775 |
| @14479 | -105,614.38 | Dec 01 | 0975880953 | #15216 | -1,250.00 | Dec 02 | 0976166687 |
| @14562 | -495.00 | Dec 02 | 0975953210 | @15218 | -125.00 | Dec 01 | 0975946634 |
| @14589 | -1,931.00 | Dec 01 | 0975988284 | @15220 | -177.50 | Dec 06 | 0970180324 |
| @14602 | -550.00 | Dec 08 | 0970655208 | @15222 | -710.20 | Dec 02 | 0976166143 |
| @14629 | -570.00 | Dec 01 | 0975988283 | #15223 | -5,844.74 | Dec 07 | 0975963362 |
| @14650 | -7,840.00 | Dec 01 | 0975855450 | @15226 | -250.00 | Dec 01 | 0975962535 |
| @14676 | -1,000.00 | Dec 07 | 0970776107 | #15227 | -65,836.28 | Dec 07 | 0975952227 |
| @14743 | -2,625.00 | Dec 09 | 0970862450 | #15228 | -18,330.00 | Dec 15 | 0970674732 |
| @14785 | -778.00 | Dec 01 | 0975891175 | #15229 | -73,558.24 | Dec 01 | 0975946507 |
| @14916 | -479,227.51 | Dec 01 | 0976006889 | @15241 | -5,680.04 | Dec 01 | 0975855449 |
| @14937 | -2,689.98 | Dec 01 | 0975881681 | @15245 | -40,620.34 | Dec 07 | 0970785526 |
| @14963 | -300.00 | Dec 22 | 0970859698 | #15246 | -45,083.36 | Dec 07 | 0970785525 |
| #14964 | -300.00 | Dec 22 | 0970859699 | #15247 | -28,655.64 | Dec 07 | 0970785524 |
| #14965 | -300.00 | Dec 22 | 0970859700 | #15248 | -17,898.82 | Dec 07 | 0970785522 |
| #14966 | -300.00 | Dec 22 | 0970859701 | #15249 | -15,744.12 | Dec 07 | 0970785521 |
| @14986 | -4,600.00 | Dec 05 | 0971463758 | #15250 | -31,941.44 | Dec 07 | 0970785520 |
| @15006 | -2,000.00 | Dec 05 | 0970014073 | #15251 | -80,898.34 | Dec 19 | 0971370951 |
| @15024 | -3,720.00 | Dec 23 | 0970369296 | #15252 | -4,882.41 | Dec 07 | 0970785514 |
| #15065 | -600.00 | Dec 14 | 0970685566 | #15253 | -43,000.33 | Dec 07 | 0970785519 |
| @15089 | -41.67 | Dec 15 | 0970633022 | #15254 | -33,217.97 | Dec 07 | 0970785518 |
| @15096 | -2,000.00 | Dec 08 | 0970606904 | #15255 | -30,716.86 | Dec 08 | 0970581319 |
| #15097 | -2,000.00 | Dec 01 | 0975962534 | #15257 | -34,939.69 | Dec 09 | 0970823297 |
| @15106 | -5,996.80 | Dec 05 | 0971453568 | #15258 | -9,380.04 | Dec 07 | 0970785515 |
| @15108 | -200.00 | Dec 07 | 0970775080 | #15259 | -24,683.96 | Dec 13 | 0970822909 |
| @15113 | -250.00 | Dec 01 | 0975851093 | #15260 | -6,422.83 | Dec 07 | 0970785516 |
| @15116 | -725.00 | Dec 19 | 0971345344 | #15261 | -8,563.12 | Dec 07 | 0970785508 |
| @15118 | -2,910.00 | Dec 01 | 0976016356 | #15262 | -9,426.59 | Dec 07 | 0970785509 |
| #15119 | -500.00 | Dec 07 | 0970708436 | #15263 | -10,224.91 | Dec 07 | 0970785510 |
| @15121 | -1,800.00 | Dec 01 | 0976016355 | | | | |

WB-CAMP 001436

Highly Confidential

COM0006228





Date:      2016/12/01
CID:       0406-16MAR18
DIN:       975963039
Acct#:     1894818192
Ck#:       15182
Amt:       $ 2,732.50

WB-CAMP 001437

Highly Confidential

COM0150544

# Tab 0114

WB-CAMP 001438

**Basic Business Checking statement**
**December 1, 2016 to December 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence
\# Symbol indicates a break in check number sequence and an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #15264 | -18,327.31 | Dec 13 | 0970822905 | #15323 | -3,200.00 | Dec 02 | 0976139733 |
| #15265 | -118,399.15 | Dec 13 | 0971370964 | #15324 | -3,000.00 | Dec 02 | 0976140535 |
| #15266 | -37,607.49 | Dec 13 | 0970822906 | @15327 | -1,500.00 | Dec 01 | 0975973320 |
| #15267 | -79,019.52 | Dec 13 | 0971370965 | #15328 | -1,000.00 | Dec 14 | 0970737953 |
| #15268 | -15,751.59 | Dec 13 | 0970822908 | #15329 | -5,000.00 | Dec 05 | 0971467358 |
| #15269 | -12,119.89 | Dec 13 | 0970822907 | #15330 | -3,750.00 | Dec 05 | 0971467357 |
| #15270 | -1,826.06 | Dec 07 | 0970785511 | @15332 | -1,500.00 | Dec 07 | 0975974142 |
| #15271 | -2,905.08 | Dec 07 | 0970785512 | #15333 | -2,426.25 | Dec 13 | 0970825074 |
| #15272 | -23,256.01 | Dec 13 | 0970822904 | #15334 | -4,513.04 | Dec 01 | 0975855451 |
| #15273 | -24,463.43 | Dec 19 | 0971370947 | #15335 | -750.00 | Dec 07 | 0970722742 |
| #15274 | -51,958.35 | Dec 19 | 0971370946 | @15337 | -1,875.00 | Dec 05 | 0971350885 |
| #15275 | -20,212.82 | Dec 19 | 0971370945 | #15338 | -2,520.00 | Dec 05 | 0971350886 |
| #15276 | -4,254.56 | Dec 19 | 0971370944 | #15339 | -962.25 | Dec 05 | 0971350884 |
| #15277 | -40,407.03 | Dec 19 | 0971370955 | #15340 | -1,250.00 | Dec 12 | 0971423202 |
| #15278 | -58,836.58 | Dec 19 | 0971370954 | #15341 | -83.33 | Dec 16 | 0970103363 |
| #15279 | -23,525.03 | Dec 19 | 0971370953 | #15342 | -750.00 | Dec 02 | 0976074812 |
| #15280 | -8,877.15 | Dec 07 | 0970785513 | #15343 | -9,666.67 | Dec 05 | 0971350981 |
| #15281 | -14,914.11 | Dec 19 | 0971370952 | @15346 | -2,000.00 | Dec 05 | 0970118805 |
| #15282 | -24,478.11 | Dec 19 | 0971370963 | #15347 | -112,513.51 | Dec 06 | 0970777230 |
| #15283 | -24,124.55 | Dec 19 | 0971370962 | #15348 | -67,914.00 | Dec 02 | 0976154959 |
| #15284 | -53,227.03 | Dec 19 | 0971370961 | #15349 | -120.00 | Dec 05 | 0970085418 |
| #15285 | -80,704.31 | Dec 19 | 0971370960 | #15350 | -1,030.00 | Dec 13 | 0970130157 |
| #15286 | -27,008.41 | Dec 19 | 0971370959 | #15351 | -524.23 | Dec 05 | 0970071285 |
| #15287 | -28,279.90 | Dec 19 | 0971370958 | #15352 | -257.20 | Dec 01 | 0976024861 |
| #15288 | -23,871.81 | Dec 12 | 0971356223 | #15353 | -38.12 | Dec 01 | 0975878945 |
| #15289 | -51,683.25 | Dec 19 | 0971370950 | @15355 | -31,014.53 | Dec 07 | 0970785517 |
| #15290 | -36,432.75 | Dec 19 | 0971370949 | #15356 | -1,680.00 | Dec 07 | 0970037081 |
| #15291 | -29,079.61 | Dec 19 | 0971370948 | #15357 | -271.25 | Dec 06 | 0970167524 |
| #15292 | -9,252.49 | Dec 19 | 0971370957 | #15358 | -900.00 | Dec 01 | 0975849844 |
| #15293 | -837.50 | Dec 01 | 0975968039 | #15359 | -17,175.00 | Dec 06 | 0971284608 |
| @15295 | -360.00 | Dec 05 | 0971465315 | @15361 | -10,000.00 | Dec 01 | 0975968988 |
| #15296 | -6,500.00 | Dec 06 | 0970188441 | #15362 | -4,200.00 | Dec 01 | 0975968987 |
| #15297 | -3,412.50 | Dec 06 | 0970188440 | @15364 | -1,987.38 | Dec 06 | 0970307881 |
| #15298 | -16,500.00 | Dec 05 | 0971271601 | #15365 | -55,611.11 | Dec 02 | 0976154960 |
| #15299 | -62.50 | Dec 27 | 0971304975 | #15366 | -2,006.73 | Dec 06 | 0971049999 |
| #15300 | -1,333.33 | Dec 27 | 0971304973 | #15367 | -210.53 | Dec 06 | 0971050000 |
| #15301 | -487.50 | Dec 08 | 0970424023 | #15368 | -472.50 | Dec 06 | 0971050001 |
| #15302 | -2,000.00 | Dec 06 | 0970742777 | #15369 | -105.00 | Dec 06 | 0971050002 |
| @15304 | -2,000.00 | Dec 01 | 0975963038 | #15370 | -2,000.00 | Dec 07 | 0970712756 |
| #15305 | -1,800.00 | Dec 01 | 0975963037 | @15374 | -1,125.00 | Dec 02 | 0976197888 |
| #15306 | -1,000.00 | Dec 05 | 0971446669 | #15375 | -3,624.46 | Dec 02 | 0976197887 |
| #15307 | -1,231.16 | Dec 02 | 0976083025 | #15376 | -750.00 | Dec 13 | 0970149359 |
| #15308 | -590.00 | Dec 02 | 0976164784 | #15377 | -4,000.00 | Dec 08 | 0970597424 |
| #15309 | -4,200.00 | Dec 02 | 0976164783 | #15378 | -3,000.00 | Dec 08 | 0970595841 |
| #15310 | -46,815.18 | Dec 19 | 0971370956 | #15379 | -4,000.00 | Dec 20 | 0970045006 |
| #15311 | -1,000.00 | Dec 09 | 0970882500 | #15380 | -1,585.50 | Dec 07 | 0970785896 |
| @15313 | -2,937.50 | Dec 01 | 0975906533 | #15381 | -875.00 | Dec 08 | 0970615188 |
| #15314 | -420.00 | Dec 12 | 0971423203 | #15382 | -1,750.00 | Dec 08 | 0970615186 |
| #15315 | -630.00 | Dec 14 | 0970742723 | #15383 | -1,750.00 | Dec 08 | 0970615187 |
| #15316 | -767.50 | Dec 01 | 0975845368 | #15384 | -1,125.00 | Dec 07 | 0970822728 |
| #15317 | -156.25 | Dec 15 | 0970633021 | #15385 | -166.67 | Dec 16 | 0970942085 |
| #15318 | -3,200.00 | Dec 12 | 0971367168 | #15386 | -1,125.00 | Dec 08 | 0970791814 |
| #15319 | -375.00 | Dec 01 | 0975906405 | #15387 | -912.50 | Dec 07 | 0970791815 |
| #15320 | -4,000.00 | Dec 01 | 0976019692 | #15388 | -1,500.00 | Dec 06 | 0970255407 |
| #15321 | -1,800.00 | Dec 05 | 0971317124 | #15389 | -400.00 | Dec 19 | 0970037970 |
| #15322 | -2,000.00 | Dec 09 | 0970848120 | #15390 | -1,350.00 | Dec 07 | 0971304974 |

WB-CAMP 001439





| Date: | 2016/12/01 |
|---|---|
| CID: | 0406-16MAR18 |
| DIN: | 975963038 |
| Acct#: | 1894818192 |
| Ck#: | 15304 |
| Amt: | $ 2,000.00 |

Page 1350 of 1397

WB-CAMP 001440

Highly Confidential

COM0150543

# Tab 0115

WB-CAMP 001441

**Basic Business Checking** statement
**December 1, 2016 to December 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence
\# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #15264 | -18,327.31 | Dec 13 | 0970822905 | #15323 | -3,200.00 | Dec 02 | 0976139733 |
| #15265 | -118,399.15 | Dec 19 | 0971370964 | #15324 | -3,000.00 | Dec 02 | 0976140535 |
| #15266 | -37,607.49 | Dec 13 | 0970822906 | @15327 | -1,500.00 | Dec 01 | 0975973320 |
| #15267 | -79,019.52 | Dec 19 | 0971370965 | #15328 | -1,000.00 | Dec 14 | 0970737953 |
| #15268 | -15,751.59 | Dec 13 | 0970822908 | #15329 | -5,000.00 | Dec 05 | 0971467358 |
| #15269 | -12,119.89 | Dec 13 | 0970822907 | #15330 | -3,750.00 | Dec 05 | 0971467357 |
| #15270 | -1,826.06 | Dec 07 | 0970785511 | @15332 | -1,500.00 | Dec 01 | 0975974142 |
| #15271 | -2,905.08 | Dec 07 | 0970785512 | #15333 | -2,426.25 | Dec 13 | 0970825074 |
| #15272 | -23,256.01 | Dec 13 | 0970822904 | #15334 | -4,513.04 | Dec 01 | 0975855451 |
| #15273 | -24,463.43 | Dec 19 | 0971370947 | #15335 | -750.00 | Dec 07 | 0970722742 |
| #15274 | -51,958.35 | Dec 19 | 0971370946 | @15337 | -1,875.00 | Dec 05 | 0971350885 |
| #15275 | -20,212.82 | Dec 19 | 0971370945 | #15338 | -2,520.00 | Dec 05 | 0971350886 |
| #15276 | -4,254.56 | Dec 19 | 0971370944 | #15339 | -962.25 | Dec 05 | 0971350887 |
| #15277 | -40,407.03 | Dec 19 | 0971370955 | #15340 | -1,250.00 | Dec 12 | 0971423202 |
| #15278 | -58,836.58 | Dec 19 | 0971370954 | #15341 | -83.33 | Dec 16 | 0970103363 |
| #15279 | -23,525.03 | Dec 19 | 0971370953 | #15342 | -750.00 | Dec 02 | 0976074812 |
| #15280 | -8,877.15 | Dec 07 | 0970785513 | #15343 | -9,666.67 | Dec 05 | 0971350981 |
| #15281 | -14,914.11 | Dec 19 | 0971370952 | @15346 | -2,000.00 | Dec 05 | 0970118805 |
| #15282 | -24,478.11 | Dec 19 | 0971370963 | #15347 | -112,513.51 | Dec 06 | 0970777230 |
| #15283 | -24,124.55 | Dec 19 | 0971370962 | #15348 | -67,914.00 | Dec 02 | 0976154959 |
| #15284 | -53,227.03 | Dec 19 | 0971370961 | #15349 | -120.00 | Dec 05 | 0970085418 |
| #15285 | -80,704.31 | Dec 19 | 0971370960 | #15350 | -1,030.00 | Dec 13 | 0970130157 |
| #15286 | -27,008.41 | Dec 19 | 0971370959 | #15351 | -524.23 | Dec 05 | 0970071285 |
| #15287 | -28,279.90 | Dec 19 | 0971370958 | #15352 | -257.20 | Dec 01 | 0976024861 |
| #15288 | -23,871.81 | Dec 12 | 0971356223 | #15353 | -38.12 | Dec 01 | 0975878945 |
| #15289 | -51,683.25 | Dec 19 | 0971370950 | @15355 | -31,014.53 | Dec 07 | 0970785517 |
| #15290 | -36,432.75 | Dec 19 | 0971370949 | #15356 | -1,680.00 | Dec 07 | 0970307081 |
| #15291 | -29,079.61 | Dec 19 | 0971370948 | #15357 | -271.25 | Dec 06 | 0970167524 |
| #15292 | -9,252.49 | Dec 19 | 0971370957 | #15358 | -900.00 | Dec 01 | 0975849844 |
| #15293 | -837.50 | Dec 01 | 0975968039 | #15359 | -17,175.00 | Dec 06 | 0971284608 |
| @15295 | -360.00 | Dec 05 | 0971465315 | @15361 | -10,000.00 | Dec 01 | 0975968988 |
| #15296 | -6,500.00 | Dec 06 | 0970188441 | #15362 | -4,200.00 | Dec 01 | 0975968987 |
| #15297 | -3,412.50 | Dec 06 | 0970188440 | @15364 | -1,987.38 | Dec 06 | 0970307881 |
| #15298 | -16,500.00 | Dec 05 | 0971271601 | #15365 | -55,611.11 | Dec 02 | 0976154960 |
| #15299 | -62.50 | Dec 27 | 0971304975 | #15366 | -2,006.73 | Dec 06 | 0971049999 |
| #15300 | -1,333.33 | Dec 27 | 0971304973 | #15367 | -210.53 | Dec 06 | 0971050000 |
| #15301 | -487.50 | Dec 08 | 0970424023 | #15368 | -472.50 | Dec 06 | 0971050001 |
| #15302 | -2,000.00 | Dec 06 | 0970742777 | #15369 | -105.00 | Dec 06 | 0971050002 |
| @15304 | -2,000.00 | Dec 01 | 0975963038 | #15370 | -2,000.00 | Dec 07 | 0970712756 |
| #15305 | -1,800.00 | Dec 01 | 0975963037 | @15374 | -1,125.00 | Dec 02 | 0976197888 |
| #15306 | -1,000.00 | Dec 05 | 0971446669 | #15375 | -3,624.46 | Dec 02 | 0976197887 |
| #15307 | -1,231.16 | Dec 02 | 0976083025 | #15376 | -750.00 | Dec 13 | 0970149359 |
| #15308 | -590.00 | Dec 02 | 0976164784 | #15377 | -4,000.00 | Dec 08 | 0970597424 |
| #15309 | -4,200.00 | Dec 02 | 0976164783 | #15378 | -3,000.00 | Dec 08 | 0970595841 |
| #15310 | -46,815.18 | Dec 19 | 0971370956 | #15379 | -4,000.00 | Dec 20 | 0970045006 |
| #15311 | -1,000.00 | Dec 09 | 0970882500 | #15380 | -1,585.50 | Dec 07 | 0970785896 |
| @15313 | -2,937.50 | Dec 01 | 0975906533 | #15381 | -875.00 | Dec 08 | 0970615188 |
| #15314 | -420.00 | Dec 12 | 0971423203 | #15382 | -1,750.00 | Dec 08 | 0970615186 |
| #15315 | -630.00 | Dec 14 | 0970742723 | #15383 | -1,750.00 | Dec 08 | 0970615187 |
| #15316 | -767.50 | Dec 01 | 0975845368 | #15384 | -1,125.00 | Dec 07 | 0970822728 |
| #15317 | -156.25 | Dec 15 | 0970633021 | #15385 | -166.67 | Dec 16 | 0970942085 |
| #15318 | -3,200.00 | Dec 12 | 0971367168 | #15386 | -1,125.00 | Dec 08 | 0970791814 |
| #15319 | -375.00 | Dec 01 | 0975906405 | #15387 | -912.50 | Dec 07 | 0970791815 |
| #15320 | -4,000.00 | Dec 01 | 0976019692 | #15388 | -1,500.00 | Dec 06 | 0970255407 |
| #15321 | -1,800.00 | Dec 05 | 0971317124 | #15389 | -400.00 | Dec 19 | 0970037970 |
| #15322 | -2,000.00 | Dec 09 | 0970848120 | #15390 | -1,350.00 | Dec 05 | 0971304974 |

WB-CAMP 001442

Highly Confidential

COM0006229





Date:    2016/12/01
CID:     0406-16MAR18
DIN:     975963037
Acct#:   1894818192
Ck#:     15305
Amt:     $ 1,800.00

Page 1349 of 1397

WB-CAMP 001443

Highly Confidential

COM0150542

# Tab 0116

WB-CAMP 001444

**Basic Business Checking** statement
**December 1, 2016 to December 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #16176 | -10,000.00 | Dec 19 | 0970049293 | #16253 | -2,500.00 | Dec 29 | 0970801330 |
| #16177 | -5,500.00 | Dec 19 | 0971341394 | #16254 | -2,250.00 | Dec 29 | 0970773776 |
| @16179 | -1,000.00 | Dec 29 | 0970136324 | @16258 | -875.00 | Dec 29 | 0970801304 |
| #16180 | -1,000.00 | Dec 27 | 0971313786 | #16259 | -1,650.00 | Dec 29 | 0970892679 |
| @16182 | -1,000.00 | Dec 28 | 0970883469 | @16261 | -2,250.00 | Dec 28 | 0970873102 |
| @16184 | -1,750.00 | Dec 29 | 0970024773 | @16263 | -1,000.00 | Dec 30 | 0970835240 |
| #16185 | -66.26 | Dec 29 | 0970134379 | @16265 | -5,250.00 | Dec 27 | 0970786560 |
| #16186 | -3,500.00 | Dec 28 | 0970265342 | #16266 | -5,500.00 | Dec 27 | 0971463518 |
| #16187 | -4,350.00 | Dec 30 | 0970897323 | #16267 | -1,925.00 | Dec 27 | 0971463352 |
| #16188 | -34.00 | Dec 28 | 0970838730 | #16268 | -2,750.00 | Dec 30 | 0970904153 |
| #16189 | -767.00 | Dec 23 | 0970395769 | #16269 | -233.33 | Dec 28 | 0970841342 |
| #16190 | -55.00 | Dec 27 | 0971386374 | #16270 | -2,500.00 | Dec 27 | 0971415773 |
| #16191 | -70.00 | Dec 28 | 0970890271 | #16271 | -3,795.00 | Dec 28 | 0970241690 |
| #16192 | -558.31 | Dec 28 | 0970890270 | #16272 | -3,150.00 | Dec 29 | 0970714393 |
| #16193 | -110.00 | Dec 28 | 0970890269 | #16273 | -1,200.00 | Dec 28 | 0970840351 |
| #16194 | -1,888.25 | Dec 28 | 0970890268 | #16274 | -1,125.00 | Dec 28 | 0970871380 |
| #16195 | -408.50 | Dec 28 | 0970890267 | #16275 | -3,150.00 | Dec 29 | 0970780010 |
| @16200 | -2,100.00 | Dec 23 | 0970372752 | @16277 | -4,000.00 | Dec 29 | 0970752069 |
| #16201 | -25,000.00 | Dec 23 | 0970372750 | #16278 | -4,500.00 | Dec 29 | 0970791789 |
| #16202 | -121.14 | Dec 23 | 0970843094 | #16279 | -1,125.00 | Dec 28 | 0970840358 |
| #16203 | -67.98 | Dec 23 | 0970843093 | #16280 | -3,000.00 | Dec 28 | 0970840360 |
| @16205 | -1,000.00 | Dec 19 | 0970142860 | #16281 | -4,500.00 | Dec 28 | 0970840356 |
| #16206 | -100.00 | Dec 27 | 0481105655 | #16282 | -7,500.00 | Dec 28 | 0970840359 |
| #16207 | -100.00 | Dec 22 | 0970853707 | @16284 | -5,000.00 | Dec 29 | 0970797655 |
| @16212 | -9,304.00 | Dec 29 | 0970795230 | #16285 | -2,000.00 | Dec 29 | 0970797654 |
| @16215 | -697.50 | Dec 29 | 0970722837 | @16287 | -179.33 | Dec 23 | 0970872653 |
| @16216 | -17,467.25 | Dec 29 | 0970753742 | @16289 | -8,989.10 | Dec 30 | 0970021911 |
| @16218 | -701.37 | Dec 29 | 0970707686 | #16290 | -76,481.46 | Dec 30 | 0970854346 |
| #16219 | -1,262.20 | Dec 28 | 0970839544 | #16291 | -171,508.36 | Dec 23 | 0970024267 |
| #16220 | -667.31 | Dec 23 | 0970876331 | #16292 | -33,391.46 | Dec 23 | 0970024266 |
| #16221 | -9,427.79 | Dec 23 | 0970843091 | @16294 | -8,000.00 | Dec 23 | 0970349478 |
| #16222 | -24,255.00 | Dec 29 | 0970737594 | #16295 | -1,625.00 | Dec 28 | 0970038419 |
| #16223 | -121,809.60 | Dec 29 | 0970737593 | #16296 | -2,250.00 | Dec 29 | 0970697173 |
| #16224 | -114,262.70 | Dec 30 | 0970854347 | @16299 | -1,750.00 | Dec 28 | 0970896343 |
| #16225 | -12.09 | Dec 27 | 0970155333 | #16300 | -1,125.00 | Dec 27 | 0971442264 |
| #16226 | -25.98 | Dec 27 | 0970155332 | @16303 | -1,000.00 | Dec 28 | 0970257054 |
| #16227 | -12.09 | Dec 27 | 0970155331 | @16307 | -21,666.67 | Dec 27 | 0971387874 |
| #16228 | -15.78 | Dec 27 | 0970155334 | #16308 | -2,000.00 | Dec 27 | 0971387873 |
| #16229 | -24.19 | Dec 27 | 0970155335 | @16310 | -1,125.00 | Dec 28 | 0970872326 |
| @16233 | -305.35 | Dec 28 | 0970026555 | #16311 | -875.00 | Dec 29 | 0970752268 |
| #16234 | -242.60 | Dec 28 | 0970026554 | @16313 | -1,600.00 | Dec 27 | 0971356314 |
| #16235 | -39.28 | Dec 28 | 0970026553 | @16317 | -937.50 | Dec 28 | 0970250216 |
| #16236 | -570.56 | Dec 28 | 0970026552 | @16321 | -2,400.00 | Dec 28 | 0970843215 |
| #16237 | -282.72 | Dec 29 | 0970754099 | #16322 | -482.00 | Dec 28 | 0971354211 |
| #16238 | -71.34 | Dec 29 | 0970754100 | #16323 | -523.25 | Dec 30 | 0970017174 |
| #16239 | -308.08 | Dec 27 | 0970309596 | #16324 | -56.10 | Dec 28 | 0970276716 |
| #16240 | -418.00 | Dec 27 | 0970309595 | #16325 | -321.33 | Dec 27 | 0971448192 |
| #16241 | -361.75 | Dec 27 | 0970309594 | #16326 | -254.30 | Dec 27 | 0971448191 |
| @16244 | -2,500.00 | Dec 29 | 0970697172 | #16327 | -17.39 | Dec 28 | 0970824800 |
| #16245 | -1,500.00 | Dec 28 | 0970289660 | #16328 | -146.58 | Dec 28 | 0970839545 |
| @16246 | -875.00 | Dec 27 | 0971391499 | #16329 | -83.03 | Dec 28 | 0970839546 |
| @16248 | -1,750.00 | Dec 29 | 0970801334 | #16330 | -370.20 | Dec 27 | 0971462613 |
| #16249 | -2,000.00 | Dec 29 | 0970801335 | @16332 | -19.00 | Dec 27 | 0971451225 |
| #16250 | -1,500.00 | Dec 29 | 0970801333 | @16335 | -630.00 | Dec 27 | 0971455634 |
| #16251 | -1,437.50 | Dec 29 | 0970801332 | #16336 | -5,000.00 | Dec 30 | 0970891413 |
| #16252 | -1,750.00 | Dec 29 | 0970801331 | @16338 | -50.00 | Dec 27 | 0970073154 |

WB-CAMP 001445

Highly Confidential

COM0006236





Date:    2016/12/27
CID:    0406-16MAR18
DIN:    971391499
Acct#:    1894818192
Ck#:    16246
Amt:    $ 875.00

WB-CAMP 001446

Highly Confidential

COM0150421

# Tab 0117

WB-CAMP 001447

**Basic Business Checking** statement
**December 1, 2016 to December 31, 2016**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence
\# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #50231 | -1,150.00 | Dec 20 | 0970621144 | @50295 | -51.95 | Dec 14 | 0970671738 |
| #50232 | -1,300.00 | Dec 23 | 0970883301 | #50296 | -28.91 | Dec 15 | 0970634398 |
| #50233 | -44.60 | Dec 06 | 0970726092 | #50297 | -282.17 | Dec 12 | 0971355833 |
| #50234 | -29.17 | Dec 12 | 0970120307 | #50298 | -100.96 | Dec 12 | 0971355834 |
| #50235 | -8,139.00 | Dec 05 | 0971449829 | #50299 | -6,907.24 | Dec 13 | 0970048802 |
| #50236 | -12,912.00 | Dec 12 | 0971335431 | #50300 | -39.92 | Dec 13 | 0970819240 |
| #50237 | -12,201.26 | Dec 12 | 0971335432 | #50301 | -1,707.50 | Dec 13 | 0970818109 |
| #50238 | -187.50 | Dec 07 | 0970809146 | #50302 | -65.00 | Dec 13 | 0970818108 |
| #50239 | -56.40 | Dec 08 | 0970554143 | #50303 | -787.50 | Dec 13 | 0970818107 |
| #50240 | -330.31 | Dec 09 | 0970234868 | #50304 | -225.00 | Dec 12 | 0970316990 |
| #50241 | -50.00 | Dec 06 | 0971068260 | #50305 | -595.14 | Dec 12 | 0971421093 |
| #50242 | -150.00 | Dec 06 | 0971068261 | #50306 | -990.00 | Dec 12 | 0970087922 |
| #50243 | -200.00 | Dec 06 | 0971068262 | #50307 | -254.32 | Dec 19 | 0970309757 |
| #50244 | -3,818.10 | Dec 07 | 0970795276 | #50308 | -567.10 | Dec 15 | 0970162783 |
| #50245 | -968.00 | Dec 07 | 0970795275 | #50309 | -380.00 | Dec 13 | 0970818112 |
| #50246 | -11,371.80 | Dec 13 | 0970833536 | #50310 | -390.00 | Dec 13 | 0970818111 |
| @50252 | -225.00 | Dec 15 | 0970685817 | #50311 | -447.50 | Dec 13 | 0970818110 |
| @50255 | -28.50 | Dec 09 | 0970835521 | #50312 | -349.58 | Dec 19 | 0970223659 |
| #50256 | -870.00 | Dec 08 | 0970601852 | #50313 | -80.98 | Dec 20 | 0970592467 |
| #50257 | -10,000.00 | Dec 14 | 0970676946 | @50315 | -137.92 | Dec 14 | 0970091086 |
| #50258 | -10,800.00 | Dec 13 | 0970872493 | #50316 | -80.98 | Dec 20 | 0970592468 |
| #50259 | -75.00 | Dec 09 | 0970796969 | #50317 | -88.50 | Dec 14 | 0970733372 |
| #50260 | -571.92 | Dec 09 | 0970244281 | #50318 | -1,150.00 | Dec 27 | 0970028176 |
| #50261 | -886.57 | Dec 20 | 0970686808 | #50319 | -1,300.00 | Dec 23 | 0970883300 |
| #50262 | -1,729.00 | Dec 12 | 0970312776 | #50320 | -130.10 | Dec 13 | 0970879037 |
| #50263 | -288.12 | Dec 12 | 0970150929 | #50321 | -625.00 | Dec 12 | 0971439703 |
| #50264 | -328.78 | Dec 12 | 0970150930 | #50322 | -22,782.00 | Dec 14 | 0970741484 |
| #50265 | -432.30 | Dec 12 | 0970150931 | @50324 | -1,000.00 | Dec 12 | 0971282233 |
| #50266 | -597.74 | Dec 12 | 0970150932 | #50325 | -43.91 | Dec 16 | 0970868567 |
| #50267 | -386.42 | Dec 12 | 0971318169 | #50326 | -340.00 | Dec 20 | 0970563330 |
| #50268 | -45.00 | Dec 09 | 0970227294 | #50327 | -680.00 | Dec 20 | 0970563331 |
| #50269 | -5,500.00 | Dec 12 | 0970311890 | #50328 | -10,000.00 | Dec 14 | 0970752548 |
| #50270 | -694.00 | Dec 14 | 0970025774 | #50329 | -580.64 | Dec 15 | 0970731256 |
| #50271 | -144.60 | Dec 12 | 0971340935 | #50330 | -572.80 | Dec 16 | 0970913061 |
| #50272 | -1,751.66 | Dec 12 | 0970334903 | #50331 | -3,810.00 | Dec 20 | 0970048376 |
| #50273 | -15,000.00 | Dec 16 | 0970936090 | #50332 | -102.22 | Dec 27 | 0971455575 |
| #50274 | -3,500.00 | Dec 12 | 0970085938 | #50333 | -1,050.00 | Dec 20 | 0970560155 |
| #50275 | -3,500.00 | Dec 12 | 0970085939 | #50334 | -5,500.00 | Dec 20 | 0970552658 |
| #50276 | -12,500.00 | Dec 12 | 0971452733 | #50335 | -405.00 | Dec 16 | 0970855911 |
| #50277 | -2,271.36 | Dec 13 | 0970139413 | #50336 | -3,500.00 | Dec 19 | 0970084908 |
| #50278 | -46.17 | Dec 13 | 0970819234 | #50337 | -3,500.00 | Dec 19 | 0970084909 |
| #50279 | -104.73 | Dec 13 | 0970819235 | #50338 | -6,031.01 | Dec 20 | 0970645754 |
| #50280 | -52.36 | Dec 13 | 0970819236 | #50339 | -212.52 | Dec 20 | 0970640155 |
| #50281 | -32.79 | Dec 13 | 0970819237 | #50340 | -404.69 | Dec 20 | 0970640156 |
| #50282 | -58.59 | Dec 13 | 0970819238 | #50341 | -1,395.66 | Dec 28 | 0970028844 |
| #50283 | -265.49 | Dec 13 | 0970819239 | #50342 | -466.00 | Dec 22 | 0970801868 |
| #50284 | -20.22 | Dec 14 | 0970748225 | #50343 | -2,801.10 | Dec 21 | 0970665705 |
| #50285 | -109.97 | Dec 20 | 0970592469 | #50344 | -3,112.00 | Dec 21 | 0970626744 |
| #50286 | -970.00 | Dec 19 | 0970100692 | #50345 | -112.02 | Dec 28 | 0970822530 |
| #50287 | -3,350.00 | Dec 12 | 0970328057 | #50346 | -112.02 | Dec 21 | 0970732812 |
| #50288 | -23.73 | Dec 13 | 0970819241 | #50347 | -472.71 | Dec 21 | 0970732813 |
| #50289 | -37.25 | Dec 13 | 0970819242 | #50348 | -112.02 | Dec 27 | 0971391498 |
| #50290 | -99.90 | Dec 13 | 0970819243 | #50349 | -851.32 | Dec 28 | 0970805982 |
| #50291 | -63.88 | Dec 13 | 0970819244 | #50350 | -336.05 | Dec 21 | 0970677091 |
| #50292 | -39.35 | Dec 13 | 0970819245 | #50351 | -1,145.69 | Dec 21 | 0970677092 |
| #50293 | -12.12 | Dec 13 | 0970819246 | #50352 | -336.05 | Dec 21 | 0970677093 |

WB-CAMP 001448

Highly Confidential                                                        COM0006239





Date:     2016/12/27
CID:      0406-16MAR18
DIN:      971391498
Acct#:    1894818192
Ck#:      50348
Amt:      $ 112.02

Page 1226 of 1397

WB-CAMP 001449

COM0150419

# Tab 0118

WB-CAMP 001450

**Basic Business Checking** statement
**January 1, 2017 to January 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #16764 | -250.00 | Jan 17 | 0971855395 | #16826 | -875.00 | Jan 13 | 0970661195 |
| #16765 | -416.67 | Jan 19 | 0970711817 | #16827 | -2,000.00 | Jan 17 | 0919989998 |
| #16766 | -1,083.33 | Jan 17 | 0971907668 | #16828 | -1,750.00 | Jan 13 | 0970562169 |
| #16767 | -541.67 | Jan 17 | 0971907677 | #16829 | -2,250.00 | Jan 17 | 0970111380 |
| #16768 | -458.33 | Jan 17 | 0971907675 | #16830 | -1,350.00 | Jan 13 | 0971001307 |
| #16769 | -333.33 | Jan 18 | 0970141951 | @16832 | -4,500.00 | Jan 17 | 0970985330 |
| #16770 | -333.33 | Jan 17 | 0971969909 | #16833 | -2,250.00 | Jan 06 | 0970866514 |
| #16771 | -1,375.00 | Jan 23 | 0950335935 | #16834 | -750.00 | Jan 18 | 0970149931 |
| #16772 | -1,750.00 | Jan 18 | 0970809325 | #16835 | -562.50 | Jan 11 | 0970094677 |
| #16773 | -1,330.00 | Jan 18 | 0970890892 | #16836 | -6,000.00 | Jan 10 | 0970027563 |
| #16774 | -2,700.00 | Jan 20 | 0970244720 | #16837 | -4,500.00 | Jan 10 | 0970027564 |
| #16775 | -6,320.90 | Jan 18 | 0970853405 | #16838 | -2,845.50 | Jan 18 | 0970877044 |
| #16776 | -1,750.00 | Jan 18 | 0970833871 | #16839 | -1,200.00 | Jan 17 | 0971950917 |
| #16777 | -2,500.00 | Jan 18 | 0970833870 | #16840 | -1,101.00 | Jan 17 | 0971950918 |
| #16778 | -2,750.00 | Jan 19 | 0970729332 | @16842 | -1,000.00 | Jan 17 | 0971806321 |
| #16779 | -1,000.00 | Jan 17 | 0971892945 | #16843 | -2,250.00 | Jan 17 | 0971827580 |
| #16780 | -1,125.00 | Jan 25 | 0970624301 | #16844 | -5,250.00 | Jan 13 | 0970984049 |
| #16781 | -2,166.67 | Jan 18 | 0970818432 | @16846 | -2,000.00 | Jan 18 | 0970879610 |
| #16782 | -2,750.00 | Jan 18 | 0970818431 | #16847 | -2,000.00 | Jan 18 | 0970877931 |
| #16783 | -2,640.00 | Jan 20 | 0970850763 | #16848 | -1,050.00 | Jan 18 | 0971859451 |
| #16784 | -1,486.11 | Jan 20 | 0970850764 | #16849 | -1,750.00 | Jan 13 | 0970582685 |
| #16785 | -3,300.00 | Jan 19 | 0970728572 | #16850 | -2,250.00 | Jan 13 | 0971012870 |
| #16786 | -4,500.00 | Jan 19 | 0970728571 | #16851 | -3,000.00 | Jan 25 | 0970621032 |
| #16787 | -2,750.00 | Jan 25 | 0970624780 | #16852 | -2,503.75 | Jan 17 | 0971953982 |
| #16788 | -625.00 | Jan 24 | 0970184203 | #16853 | -3,000.00 | Jan 18 | 0970813814 |
| #16789 | -1,500.00 | Jan 23 | 0970048777 | #16854 | -3,850.00 | Jan 17 | 0971802576 |
| #16790 | -1,287.50 | Jan 24 | 0970184206 | #16855 | -5,760.00 | Jan 27 | 0970829851 |
| #16791 | -1,175.00 | Jan 24 | 0970184205 | #16856 | -1,500.00 | Jan 19 | 0970809324 |
| @16794 | -2,750.00 | Jan 17 | 0971911544 | @16858 | -579.00 | Jan 18 | 0970895605 |
| @16796 | -4,519.80 | Jan 18 | 0970818352 | #16859 | -659.00 | Jan 17 | 0971967664 |
| #16797 | -583.33 | Jan 20 | 0970851006 | #16860 | -6,379.00 | Jan 31 | 0970835371 |
| @16800 | -10,615.00 | Jan 24 | 0970209615 | #16861 | -5,482.50 | Jan 17 | 0971996426 |
| #16801 | -2,160.00 | Jan 24 | 0970209611 | #16862 | -933.33 | Jan 24 | 0970184204 |
| #16802 | -9,000.00 | Jan 24 | 0970209616 | @16864 | -1,800.00 | Jan 18 | 0970877046 |
| #16803 | -1,035.00 | Jan 24 | 0970209612 | #16865 | -1,050.00 | Jan 18 | 0970877047 |
| #16804 | -218.75 | Jan 24 | 0970209613 | #16866 | -4,000.00 | Jan 18 | 0970877048 |
| #16805 | -333.33 | Jan 24 | 0970209614 | #16867 | -9,000.00 | Jan 17 | 0970084894 |
| #16806 | -750.00 | Jan 19 | 0970760633 | #16868 | -4,500.00 | Jan 17 | 0971934481 |
| #16807 | -1,500.00 | Jan 19 | 0970760634 | #16869 | -8,000.00 | Jan 17 | 0971953720 |
| #16808 | -9,180.00 | Jan 10 | 0970220772 | #16870 | -1,912.50 | Jan 17 | 0971953721 |
| #16809 | -13,241.25 | Jan 10 | 0970220771 | #16871 | -1,112.50 | Jan 17 | 0971953719 |
| #16810 | -20,100.00 | Jan 10 | 0970220770 | @16873 | -833.33 | Jan 18 | 0970148632 |
| #16811 | -6,591.04 | Jan 10 | 0970220773 | #16874 | -1,943.33 | Jan 18 | 0970148633 |
| #16812 | -2,140.00 | Jan 18 | 0970843517 | #16875 | -458.33 | Jan 18 | 0970148634 |
| #16813 | -666.67 | Jan 20 | 0970259080 | #16876 | -3,000.00 | Jan 17 | 0971990989 |
| #16814 | -2,100.00 | Jan 24 | 0970216659 | #16877 | -3,000.00 | Jan 17 | 0971990990 |
| #16815 | -1,703.75 | Jan 18 | 0970832605 | #16878 | -3,750.00 | Jan 13 | 0971009674 |
| #16816 | -1,150.00 | Jan 17 | 0971929546 | #16879 | -2,125.00 | Jan 13 | 0971009675 |
| #16817 | -1,125.00 | Jan 13 | 0971009867 | #16880 | -1,125.00 | Jan 13 | 0971009673 |
| #16818 | -980.00 | Jan 18 | 0970871247 | #16881 | -1,050.00 | Jan 19 | 0970246313 |
| @16820 | -508.00 | Jan 23 | 0971459284 | #16882 | -12,000.00 | Jan 19 | 0970246315 |
| #16821 | -2,000.00 | Jan 17 | 0971857995 | #16883 | -2,166.67 | Jan 17 | 0971901838 |
| #16822 | -436.67 | Jan 18 | 0970144371 | #16884 | -750.00 | Jan 17 | 0971962501 |
| #16823 | -11,250.00 | Jan 17 | 0971871367 | #16885 | -250.00 | Jan 17 | 0971807732 |
| #16824 | -2,500.00 | Jan 17 | 0971871366 | #16886 | -3,000.00 | Jan 17 | 0971964859 |
| #16825 | -500.00 | Jan 18 | 0970877930 | #16887 | -14,750.00 | Jan 18 | 0970813815 |

WB-CAMP 001451

Highly Confidential

COM0005763





Date:     2017/01/18
CID:      0407-16MAR18
DIN:      970843517
Acct#:    1894818192
Ck#:      16812
Amt:      $ 2,140.00

WB-CAMP 001452

Highly Confidential

COM0151439

# Tab 0119

WB-CAMP 001453

**Basic Business Checking** statement
**January 1, 2017 to January 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #17131 | -850.00 | Jan 26 | 0970642157 | #17207 | -4,200.00 | Jan 19 | 0970696955 |
| #17132 | -1,633.01 | Jan 24 | 0970835368 | #17208 | -4,200.00 | Jan 19 | 0970696956 |
| @17134 | -1,002.50 | Jan 24 | 0970063123 | #17209 | -186,416.24 | Jan 30 | 0971409925 |
| @17138 | -7,500.00 | Jan 25 | 0970648464 | #17210 | -6,500.00 | Jan 20 | 0970016258 |
| @17142 | -2,226.16 | Jan 24 | 0970835366 | #17211 | -14,560.00 | Jan 19 | 0970728870 |
| #17143 | -10,500.00 | Jan 25 | 0970648463 | #17212 | -4,200.00 | Jan 19 | 0970696953 |
| #17144 | -2,456.77 | Jan 24 | 0970835364 | #17213 | -3,777.05 | Jan 24 | 0970183686 |
| @17146 | -3,317.00 | Jan 31 | 0970376092 | #17214 | -1,360.00 | Jan 23 | 0971471738 |
| #17147 | -2,320.00 | Jan 25 | 0970687810 | #17215 | -10,500.00 | Jan 19 | 0970696963 |
| #17148 | -2,302.08 | Jan 24 | 0970835365 | #17216 | -10,372.29 | Jan 27 | 0970841090 |
| @17150 | -10,000.00 | Jan 31 | 0970789819 | #17217 | -1,414.39 | Jan 30 | 0971259477 |
| #17151 | -3,896.35 | Jan 24 | 0970835362 | #17218 | -780.00 | Jan 30 | 0971333256 |
| #17152 | -18,000.00 | Jan 23 | 0971471736 | #17219 | -5,600.00 | Jan 30 | 0971331005 |
| #17153 | -1,188.18 | Jan 24 | 0970835370 | #17220 | -15,255.00 | Jan 30 | 0970350731 |
| @17155 | -8,000.00 | Jan 31 | 0970789817 | #17221 | -1,575.00 | Jan 30 | 0970350732 |
| @17160 | -10,500.00 | Jan 31 | 0970789820 | #17222 | -4,500.00 | Jan 30 | 0970350729 |
| #17161 | -549.17 | Jan 30 | 0970107865 | #17223 | -4,500.00 | Jan 30 | 0970350730 |
| @17164 | -81,593.09 | Jan 23 | 0970091905 | @17227 | -1,500.00 | Jan 31 | 0970804686 |
| #17165 | -1,691.19 | Jan 27 | 0970781281 | #17228 | -5,385.00 | Jan 30 | 0971269563 |
| #17166 | -3,007.50 | Jan 24 | 0970053105 | #17229 | -2,000.00 | Jan 30 | 0971269564 |
| #17167 | -628.94 | Jan 24 | 0970815183 | #17230 | -1,380.00 | Jan 30 | 0971269565 |
| @17169 | -3,375.00 | Jan 30 | 0970350733 | #17231 | -2,205.00 | Jan 27 | 0480553928 |
| @17170 | -5,917.50 | Jan 30 | 0970350734 | @17235 | -912.00 | Jan 31 | 0970396618 |
| @17172 | -3,250.00 | Jan 23 | 0971344533 | #17236 | -1,000.00 | Jan 31 | 0970396619 |
| #17173 | -6,412.50 | Jan 23 | 0971344535 | #17237 | -1,250.00 | Jan 31 | 0970396620 |
| #17174 | -6,265.00 | Jan 23 | 0971344534 | #17238 | -625.00 | Jan 31 | 0970396621 |
| #17175 | -2,000.00 | Jan 25 | 0970660733 | @17241 | -1,680.00 | Jan 30 | 0971394067 |
| #17176 | -3,000.00 | Jan 30 | 0970097118 | #17242 | -5,040.00 | Jan 30 | 0971394068 |
| #17177 | -4,250.40 | Jan 30 | 0970026307 | #17243 | -3,819.05 | Jan 30 | 0971358378 |
| #17178 | -12,000.00 | Jan 23 | 0971395363 | #17244 | -3,374.88 | Jan 30 | 0970334903 |
| #17179 | -13,563.26 | Jan 24 | 0970053924 | #17245 | -11,000.00 | Jan 27 | 0970768791 |
| #17180 | -13,924.32 | Jan 24 | 0970053926 | #17246 | -2,750.00 | Jan 27 | 0970768792 |
| #17181 | -2,250.00 | Jan 23 | 0970377588 | @17248 | -3,720.00 | Jan 27 | 0970812972 |
| #17182 | -1,803.95 | Jan 24 | 0970053925 | @17250 | -2,400.00 | Jan 31 | 0970804797 |
| #17183 | -2,250.00 | Jan 23 | 0970390422 | @17252 | -1,000.00 | Jan 31 | 0970867156 |
| #17184 | -878.50 | Jan 30 | 0971399873 | #17253 | -375.00 | Jan 30 | 0971253665 |
| #17185 | -2,710.32 | Jan 23 | 0971467390 | #17254 | -7,500.00 | Jan 19 | 0970729772 |
| #17186 | -1,950.00 | Jan 24 | 0970780544 | #17255 | -10,670.00 | Jan 20 | 0970016930 |
| #17187 | -1,500.00 | Jan 24 | 0970183889 | #17256 | -30,376.13 | Jan 30 | 0971409926 |
| #17188 | -2,362.50 | Jan 24 | 0970845984 | #17257 | -14,250.00 | Jan 23 | 0971472625 |
| #17189 | -1,594.73 | Jan 23 | 0971464698 | #17258 | -19,500.00 | Jan 26 | 0970108488 |
| #17190 | -5,130.51 | Jan 24 | 0970059253 | #17259 | -260.00 | Jan 24 | 0970780542 |
| #17191 | -2,000.00 | Jan 24 | 0970059252 | #17260 | -695.00 | Jan 24 | 0970780543 |
| #17192 | -12,060.00 | Jan 25 | 0970624779 | #17261 | -2,360.00 | Jan 24 | 0970780541 |
| #17193 | -4,950.00 | Jan 24 | 0970792641 | #17262 | -185.00 | Jan 24 | 0970780540 |
| @17195 | -4,500.00 | Jan 20 | 0970851008 | #17263 | -420.00 | Jan 24 | 0970780545 |
| #17196 | -1,620.00 | Jan 20 | 0970851007 | #17264 | -800.12 | Jan 23 | 0970378612 |
| #17197 | -4,000.00 | Jan 24 | 0970062281 | #17265 | -1,875.00 | Jan 23 | 0970387969 |
| #17198 | -1,375.00 | Jan 30 | 0970335019 | #17266 | -3,210.00 | Jan 24 | 0970814028 |
| @17200 | -4,895.00 | Jan 23 | 0971467695 | #17267 | -5,000.00 | Jan 20 | 0970818311 |
| #17201 | -7,808.17 | Jan 26 | 0970691342 | #17268 | -600.00 | Jan 27 | 0970801923 |
| #17202 | -5,626.18 | Jan 19 | 0970729856 | @17270 | -1,500.00 | Jan 30 | 0971378420 |
| #17203 | -11,000.00 | Jan 19 | 0970696961 | #17271 | -3,600.00 | Jan 30 | 0971325607 |
| #17204 | -87,255.48 | Jan 30 | 0970049654 | #17272 | -701.46 | Jan 30 | 0970330329 |
| #17205 | -3,416.51 | Jan 24 | 0970196891 | #17273 | -3,000.00 | Jan 27 | 0970828392 |
| #17206 | -267,025.00 | Jan 30 | 0971409927 | #17274 | -1,750.00 | Jan 27 | 0970828391 |

WB-CAMP 001454

Highly Confidential

COM0005766





Date:     2017/01/24
CID:      0407-16MAR18
DIN:      970815183
Acct#:    1894818192
Ck#:      17167
Amt:      $ 628.94

Page 741 of 1396

WB-CAMP 001455

Highly Confidential

COM0151331

# Tab 0120

WB-CAMP 001456

**Basic Business Checking statement**
**February 1, 2017 to February 28, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence
\# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #17639 | -3,000.00 | Feb 07 | 0970838451 | #17698 | -510.00 | Feb 07 | 0971503650 |
| #17640 | -1,125.00 | Feb 14 | 0970053367 | #17699 | -510.00 | Feb 07 | 0970828530 |
| #17641 | -1,800.00 | Feb 08 | 0970691516 | #17700 | -15.00 | Feb 06 | 0971503651 |
| #17642 | -1,500.00 | Feb 08 | 0970691517 | #17701 | -70.00 | Feb 06 | 0971503652 |
| #17643 | -1,125.00 | Feb 07 | 0970403282 | #17702 | -1,030.50 | Feb 06 | 0971503653 |
| #17644 | -2,250.00 | Feb 07 | 0970403283 | #17703 | -810.00 | Feb 06 | 0971503654 |
| #17645 | -15,614.44 | Feb 08 | 0970687582 | #17704 | -60.00 | Feb 06 | 0971503655 |
| #17646 | -2,708.33 | Feb 10 | 0970874287 | #17705 | -88.50 | Feb 06 | 0971503656 |
| #17647 | -15,000.00 | Feb 07 | 0970839294 | #17706 | -162.50 | Feb 06 | 0971503657 |
| #17648 | -6,000.00 | Feb 09 | 0970693774 | #17707 | -5,127.78 | Feb 15 | 0970687581 |
| #17649 | -3,000.00 | Feb 13 | 0971402001 | #17708 | -3,000.00 | Feb 07 | 0970872059 |
| #17650 | -30,000.00 | Feb 21 | 0971275403 | #17709 | -3,000.00 | Feb 07 | 0970872058 |
| #17651 | -16,956.96 | Feb 07 | 0970879663 | #17710 | -6,000.00 | Feb 09 | 0970326663 |
| @17655 | -945.00 | Feb 07 | 0970361069 | #17711 | -15,000.00 | Feb 09 | 0970326664 |
| #17656 | -10,772.00 | Feb 07 | 0970812315 | @17713 | -2,718.75 | Feb 08 | 0970729412 |
| #17657 | -510.00 | Feb 09 | 0970703834 | @17715 | -5,166.67 | Feb 09 | 0970662848 |
| #17658 | -4,590.00 | Feb 07 | 0970371546 | @17718 | -5,001.00 | Feb 06 | 0970850344 |
| #17659 | -722.50 | Feb 09 | 0970703835 | @17720 | -9,000.00 | Feb 06 | 0971517832 |
| #17660 | -1,580.00 | Feb 07 | 0970813883 | #17721 | -881.67 | Feb 16 | 0970313974 |
| #17661 | -1,200.00 | Feb 21 | 0970105146 | #17722 | -5,000.00 | Feb 08 | 0970653637 |
| #17662 | -67.50 | Feb 06 | 0971503662 | #17723 | -135,000.00 | Feb 08 | 0970653635 |
| #17663 | -1,055.67 | Feb 15 | 0970714584 | #17724 | -8,220.00 | Feb 08 | 0970653636 |
| #17664 | -4,567.14 | Feb 15 | 0970679748 | #17725 | -15,000.00 | Feb 08 | 0970653638 |
| #17665 | -14,662.82 | Feb 14 | 0970836519 | #17726 | -3,000.00 | Feb 06 | 0970810045 |
| #17666 | -7,047.00 | Feb 10 | 0970865066 | #17727 | -4,541.67 | Feb 07 | 0970389928 |
| #17667 | -287.00 | Feb 10 | 0970865067 | #17728 | -6,000.00 | Feb 07 | 0970838976 |
| #17668 | -287.00 | Feb 10 | 0970865068 | #17729 | -6,000.00 | Feb 07 | 0970048443 |
| #17669 | -287.00 | Feb 10 | 0970865069 | #17730 | -1,125.00 | Feb 07 | 0970048442 |
| #17670 | -287.00 | Feb 10 | 0970865070 | #17731 | -2,598.96 | Feb 07 | 0970838493 |
| #17671 | -287.00 | Feb 10 | 0970865071 | #17732 | -2,583.33 | Feb 07 | 0970866052 |
| #17672 | -287.00 | Feb 10 | 0970865062 | #17733 | -5,734.37 | Feb 07 | 0970389929 |
| #17673 | -287.00 | Feb 10 | 0970865063 | #17734 | -4,961.67 | Feb 08 | 0970729413 |
| #17674 | -287.00 | Feb 10 | 0970865064 | @17736 | -4,402.56 | Feb 08 | 0970874697 |
| #17675 | -287.00 | Feb 10 | 0970865065 | #17737 | -502.00 | Feb 10 | 0970874696 |
| #17676 | -287.00 | Feb 10 | 0970865060 | #17738 | -155.83 | Feb 10 | 0970874669 |
| #17677 | -287.00 | Feb 10 | 0970865061 | #17739 | -10,465.00 | Feb 09 | 0970688401 |
| #17678 | -125.00 | Feb 13 | 0971367712 | #17740 | -400.00 | Feb 07 | 0970876044 |
| #17679 | -100.00 | Feb 13 | 0971367709 | #17741 | -179.26 | Feb 09 | 0970692388 |
| #17680 | -50.00 | Feb 13 | 0971367710 | #17742 | -221.49 | Feb 09 | 0970692389 |
| #17681 | -100.00 | Feb 13 | 0971367711 | #17743 | -384.61 | Feb 09 | 0970692390 |
| #17682 | -50.00 | Feb 13 | 0971367713 | #17744 | -76.46 | Feb 09 | 0970707987 |
| #17683 | -125.00 | Feb 13 | 0971367714 | #17745 | -14.36 | Feb 09 | 0970707986 |
| #17684 | -25.00 | Feb 13 | 0971367715 | #17746 | -12.83 | Feb 09 | 0970707985 |
| #17685 | -500.00 | Feb 08 | 0970301499 | #17747 | -435.99 | Feb 07 | 0970890822 |
| #17686 | -199.00 | Feb 06 | 0971503639 | #17748 | -41.06 | Feb 08 | 0970716287 |
| #17687 | -1,255.00 | Feb 06 | 0971503640 | @17750 | -2,950.00 | Feb 08 | 0970840137 |
| #17688 | -1,265.97 | Feb 06 | 0971503641 | #17751 | -1,755.87 | Feb 07 | 0970049217 |
| #17689 | -1,532.50 | Feb 06 | 0971503642 | #17752 | -2,506.18 | Feb 10 | 0970840346 |
| #17690 | -2,125.74 | Feb 06 | 0971503658 | #17753 | -440.00 | Feb 06 | 0971486307 |
| #17691 | -1,342.50 | Feb 06 | 0971503643 | #17754 | -815.00 | Feb 07 | 0970844749 |
| #17692 | -515.64 | Feb 06 | 0971503644 | #17755 | -4,950.00 | Feb 08 | 0970692348 |
| #17693 | -607.50 | Feb 06 | 0971503645 | #17756 | -7,812.80 | Feb 08 | 0970692347 |
| #17694 | -67.14 | Feb 06 | 0971503646 | #17757 | -900.00 | Feb 08 | 0970692346 |
| #17695 | -66.00 | Feb 06 | 0971503647 | #17758 | -150.00 | Feb 08 | 0970692352 |
| #17696 | -15.00 | Feb 06 | 0971503648 | #17759 | -4,530.25 | Feb 08 | 0970692351 |
| #17697 | -15.00 | Feb 06 | 0971503649 | #17760 | -121.47 | Feb 08 | 0970692251 |

WB-CAMP 001457

Highly Confidential

COM0005782





| | |
|---|---|
| Date: | 2017/02/09 |
| CID: | 0408-16MAR18 |
| DIN: | 970662848 |
| Acct#: | 1894818192 |
| Ck#: | 17715 |
| Amt: | $ 5,166.67 |

Page 426 of 1367

WB-CAMP 001458

Highly Confidential

COM0152412

# Tab 0121

WB-CAMP 001459

**Basic Business Checking statement**
**February 1, 2017 to February 28, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #18000 | -30.00 | Feb 22 | 0970699829 | #18073 | -9,750.00 | Feb 27 | 0971360951 |
| #18001 | -165.00 | Feb 22 | 0970699826 | #18074 | -7,425.00 | Feb 23 | 0970692536 |
| #18002 | -1,080.00 | Feb 22 | 0970699817 | #18075 | -1,372.50 | Feb 22 | 0970752392 |
| #18003 | -67.00 | Feb 22 | 0970699827 | #18076 | -9,000.00 | Feb 28 | 0970820795 |
| #18004 | -1,881.71 | Feb 27 | 0970551719 | #18077 | -4,249.50 | Feb 28 | 0970897279 |
| #18005 | -776.50 | Feb 21 | 0970676083 | #18078 | -950.00 | Feb 21 | 0971800033 |
| #18006 | -500.00 | Feb 28 | 0970404969 | #18079 | -10,000.00 | Feb 28 | 0970820794 |
| @18008 | -1,375.00 | Feb 17 | 0970868870 | @18081 | -40,625.00 | Feb 27 | 0971405996 |
| @18010 | -2,455.83 | Feb 21 | 0971214047 | #18082 | -157.50 | Feb 22 | 0970752394 |
| #18011 | -1,296.88 | Feb 21 | 0971872960 | #18083 | -40,625.00 | Feb 27 | 0971405995 |
| #18012 | -1,342.72 | Feb 21 | 0971872959 | #18084 | -4,320.00 | Feb 21 | 0971887336 |
| #18013 | -1,000.00 | Feb 21 | 0971879290 | #18085 | -1,676.85 | Feb 22 | 0970752395 |
| #18014 | -962.50 | Feb 21 | 0971879291 | #18086 | -18,000.00 | Feb 27 | 0970571069 |
| #18015 | -1,112.50 | Feb 21 | 0971879289 | #18087 | -10,000.00 | Feb 28 | 0970820793 |
| #18016 | -892.50 | Feb 22 | 0970675199 | #18088 | -1,932.00 | Feb 21 | 0971794036 |
| #18017 | -840.00 | Feb 21 | 0971848727 | #18089 | -752.14 | Feb 22 | 0970752391 |
| #18018 | -5,500.00 | Feb 21 | 0950032371 | #18090 | -8,000.00 | Feb 28 | 0970820792 |
| #18019 | -3,172.50 | Feb 21 | 0971791947 | #18091 | -26,032.00 | Feb 27 | 0971402813 |
| #18020 | -9,000.00 | Feb 22 | 0970415723 | #18092 | -14,194.00 | Feb 27 | 0971402814 |
| #18021 | -1,375.00 | Feb 22 | 0970415724 | #18093 | -1,520.00 | Feb 24 | 0940455082 |
| @18023 | -1,000.00 | Feb 21 | 0970699135 | #18094 | -479.68 | Feb 22 | 0970752393 |
| #18024 | -411.92 | Feb 23 | 0970699137 | #18095 | -7,580.00 | Feb 28 | 0970820796 |
| #18025 | -900.00 | Feb 21 | 0971254666 | #18096 | -7,500.00 | Feb 28 | 0970820797 |
| #18026 | -8,280.00 | Feb 21 | 0971837438 | #18097 | -14,194.00 | Feb 27 | 0971402812 |
| @18028 | -3,841.74 | Feb 21 | 0971836774 | @18099 | -44,700.00 | Feb 23 | 0970672211 |
| @18030 | -1,748.25 | Feb 21 | 0971213997 | @18101 | -91,566.63 | Feb 21 | 0970665565 |
| #18031 | -1,225.00 | Feb 27 | 0971313374 | @18103 | -3,400.00 | Feb 28 | 0970913512 |
| #18032 | -1,500.00 | Feb 22 | 0970702511 | #18104 | -1,012.50 | Feb 28 | 0970897278 |
| #18033 | -1,756.26 | Feb 21 | 0970189003 | @18106 | -300.00 | Feb 21 | 0971814829 |
| #18034 | -2,625.00 | Feb 22 | 0970714246 | #18107 | -1,000.00 | Feb 16 | 0970647751 |
| @18036 | -15,920.00 | Feb 21 | 0951559997 | #18108 | -3,000.00 | Feb 14 | 0970841908 |
| #18037 | -6,140.00 | Feb 21 | 0971819363 | #18109 | -2,000.00 | Feb 22 | 0970058870 |
| #18038 | -4,500.00 | Feb 21 | 0971216793 | @18111 | -982.22 | Feb 15 | 0970739401 |
| #18039 | -1,575.00 | Feb 27 | 0970063054 | @18113 | -1,000.00 | Feb 27 | 0971325183 |
| #18040 | -1,350.00 | Feb 21 | 0971214401 | @18115 | -1,000.00 | Feb 22 | 0970408357 |
| @18043 | -3,283.41 | Feb 21 | 0971275326 | #18116 | -4,620.00 | Feb 23 | 0970624321 |
| #18044 | -2,587.50 | Feb 23 | 0970663796 | @18118 | -13,750.00 | Feb 22 | 0970740648 |
| #18045 | -1,250.00 | Feb 21 | 0971869566 | #18119 | -787.50 | Feb 21 | 0950199049 |
| @18051 | -4,200.00 | Feb 23 | 0970664286 | #18120 | -350.00 | Feb 21 | 0971819781 |
| @18053 | -3,000.00 | Feb 21 | 0970153149 | @18122 | -3,600.00 | Feb 17 | 0970336688 |
| @18055 | -416.67 | Feb 28 | 0970897490 | #18123 | -18,975.00 | Feb 23 | 0970619179 |
| #18056 | -500.00 | Feb 22 | 0970052943 | #18124 | -10,000.00 | Feb 21 | 0970702513 |
| #18057 | -125.00 | Feb 27 | 0971402628 | #18125 | -4,240.00 | Feb 21 | 0971828539 |
| #18058 | -1,800.00 | Feb 16 | 0970677597 | #18126 | -2,250.00 | Feb 21 | 0971263298 |
| #18059 | -2,014.55 | Feb 24 | 0970021316 | #18127 | -12,150.00 | Feb 28 | 0970824861 |
| #18060 | -14,769.00 | Feb 23 | 0970607959 | #18128 | -250.00 | Feb 21 | 0971860723 |
| @18063 | -1,287.41 | Feb 28 | 0970897277 | #18129 | -4,500.00 | Feb 21 | 0971796384 |
| #18064 | -680.00 | Feb 21 | 0971800032 | #18130 | -1,500.00 | Feb 27 | 0970063053 |
| #18065 | -5,841.45 | Feb 21 | 0971220312 | #18131 | -4,500.00 | Feb 16 | 0970683307 |
| #18066 | -10,500.00 | Feb 22 | 0970698563 | #18132 | -1,500.00 | Feb 16 | 0970683306 |
| #18067 | -275.45 | Feb 21 | 0971220328 | #18133 | -1,050.00 | Feb 16 | 0970683305 |
| #18068 | -2,450.07 | Feb 22 | 0970752396 | #18134 | -900.00 | Feb 16 | 0970683304 |
| #18069 | -10,500.00 | Feb 23 | 0970672047 | #18135 | -2,400.00 | Feb 16 | 0970683303 |
| #18070 | -1,108.38 | Feb 28 | 0970897276 | #18136 | -2,100.00 | Feb 16 | 0970307120 |
| #18071 | -10,500.00 | Feb 23 | 0970672046 | #18137 | -1,125.00 | Feb 24 | 0970882515 |
| #18072 | -6,400.00 | Feb 21 | 0971887337 | #18138 | -3,000.00 | Feb 24 | 0970882516 |

WB-CAMP 001460

Highly Confidential

COM0005785





Date:      2017/02/23
CID:       0408-16MAR18
DIN:       970664286
Acct#:     1894818192
Ck#:       18051
Amt:       $ 4,200.00

WB-CAMP 001461

Highly Confidential

COM0152422

# Tab 0122

WB-CAMP 001462

**Basic Business Checking** statement
**March 1, 2017 to March 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence
\# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #18803 | -1,700.00 | Mar 14 | 0970055134 | #18860 | -410.24 | Mar 10 | 0970186240 |
| #18804 | -3,165.00 | Mar 14 | 0970055135 | #18861 | -62.50 | Mar 20 | 0971347044 |
| #18805 | -3,333.33 | Mar 09 | 0970268682 | @18864 | -1,325.00 | Mar 20 | 0971297752 |
| #18806 | -437.50 | Mar 20 | 0970188842 | #18865 | -2,994.04 | Mar 20 | 0971279996 |
| #18807 | -62.50 | Mar 22 | 0970662722 | #18866 | -625.00 | Mar 20 | 0971301493 |
| #18808 | -4,669.41 | Mar 20 | 0971303932 | #18867 | -2,025.00 | Mar 27 | 0970026610 |
| #18809 | -427.58 | Mar 13 | 0970511089 | #18868 | -312.50 | Mar 21 | 0970319441 |
| #18810 | -551.50 | Mar 13 | 0970511090 | #18869 | -375.00 | Mar 21 | 0970299660 |
| #18811 | -103.13 | Mar 14 | 0970822420 | #18870 | -5,256.25 | Mar 14 | 0970055444 |
| #18812 | -256.10 | Mar 14 | 0970760865 | #18871 | -1,613.54 | Mar 16 | 0970657101 |
| #18813 | -1,333.36 | Mar 15 | 0970251874 | #18872 | -158.21 | Mar 13 | 0971219607 |
| #18814 | -46.34 | Mar 14 | 0970824135 | #18873 | -405.64 | Mar 14 | 0970832615 |
| #18815 | -117.67 | Mar 14 | 0970822423 | #18874 | -119.85 | Mar 13 | 0971168680 |
| #18816 | -95.51 | Mar 14 | 0970822422 | #18875 | -25.57 | Mar 13 | 0971133413 |
| #18817 | -87.95 | Mar 14 | 0970822421 | #18876 | -35.99 | Mar 13 | 0971133412 |
| #18818 | -167.10 | Mar 14 | 0970822424 | #18877 | -76.71 | Mar 13 | 0971133410 |
| #18819 | -20.24 | Mar 14 | 0970032176 | #18878 | -24.26 | Mar 13 | 0971133414 |
| #18820 | -98.04 | Mar 16 | 0970718951 | #18879 | -60.66 | Mar 13 | 0971133411 |
| #18821 | -9.87 | Mar 16 | 0970718949 | #18880 | -85.00 | Mar 13 | 0971239616 |
| #18822 | -80.79 | Mar 16 | 0970718950 | #18881 | -95.00 | Mar 13 | 0971239617 |
| #18823 | -22.34 | Mar 16 | 0970718948 | #18882 | -140.00 | Mar 13 | 0971141175 |
| #18824 | -421.26 | Mar 22 | 0970668616 | #18883 | -5,948.00 | Mar 13 | 0971250737 |
| #18825 | -31.74 | Mar 22 | 0970668617 | #18884 | -2,264.10 | Mar 15 | 0970273134 |
| #18826 | -5.79 | Mar 22 | 0970668615 | #18885 | -4,342.12 | Mar 17 | 0970019387 |
| #18827 | -124.83 | Mar 10 | 0970934467 | #18886 | -389.50 | Mar 15 | 0970023360 |
| #18828 | -103.84 | Mar 10 | 0970934466 | #18887 | -704.50 | Mar 15 | 0970023359 |
| #18829 | -270.84 | Mar 10 | 0970934465 | #18888 | -595.00 | Mar 15 | 0970023361 |
| #18830 | -19.68 | Mar 14 | 0970886547 | #18889 | -350.00 | Mar 15 | 0970023362 |
| #18831 | -21.09 | Mar 14 | 0970886548 | #18890 | -538.00 | Mar 21 | 0970038798 |
| #18832 | -289.40 | Mar 10 | 0970918232 | #18891 | -1,698.75 | Mar 21 | 0970038799 |
| #18833 | -10,000.00 | Mar 16 | 0970647212 | #18892 | -725.50 | Mar 21 | 0970038800 |
| #18834 | -10,000.00 | Mar 16 | 0970647213 | #18893 | -917.50 | Mar 21 | 0970038801 |
| #18835 | -12,500.00 | Mar 16 | 0970647211 | #18894 | -841.20 | Mar 15 | 0970023363 |
| #18836 | -9,000.00 | Mar 16 | 0970647214 | #18895 | -677.50 | Mar 15 | 0970023364 |
| #18837 | -121.47 | Mar 13 | 0971184138 | #18896 | -842.70 | Mar 15 | 0970023365 |
| #18838 | -3,900.00 | Mar 15 | 0970246018 | #18897 | -510.22 | Mar 16 | 0970021337 |
| #18839 | -4,500.00 | Mar 15 | 0970567529 | #18898 | -300.50 | Mar 16 | 0970021336 |
| #18840 | -8,500.00 | Mar 13 | 0971216406 | #18899 | -670.00 | Mar 16 | 0970021335 |
| #18841 | -4,400.00 | Mar 13 | 0971216405 | #18900 | -1,159.63 | Mar 15 | 0970580114 |
| #18842 | -907.22 | Mar 14 | 0970814879 | #18901 | -5,097.02 | Mar 15 | 0970580113 |
| #18843 | -15,630.00 | Mar 15 | 0970529771 | #18902 | -3,500.00 | Mar 17 | 0970839325 |
| @18845 | -42,560.00 | Mar 14 | 0970871314 | #18903 | -1,750.00 | Mar 20 | 0971303931 |
| #18846 | -1,762.50 | Mar 22 | 0970018523 | #18904 | -2,250.00 | Mar 20 | 0971295873 |
| #18847 | -374.38 | Mar 24 | 0970289466 | #18905 | -2,585.00 | Mar 20 | 0970601070 |
| #18848 | -250.00 | Mar 20 | 0971325513 | #18906 | -4,200.00 | Mar 20 | 0970601069 |
| #18849 | -77.50 | Mar 20 | 0970595176 | @18908 | -2,535.98 | Mar 22 | 0970662721 |
| #18850 | -375.00 | Mar 21 | 0970032992 | #18909 | -2,100.00 | Mar 17 | 0970823764 |
| **#18851** | **-1,256.75** | **Mar 21** | 0970809012 | #18910 | -2,572.00 | Mar 20 | 0971268517 |
| #18852 | -75.00 | Mar 21 | 0970318146 | #18911 | -7,150.00 | Mar 15 | 0970540499 |
| #18853 | -432.88 | Mar 31 | 0970449672 | #18912 | -3,000.00 | Mar 21 | 0970774744 |
| #18854 | -187.50 | Mar 20 | 0970099904 | #18913 | -2,500.00 | Mar 21 | 0970774743 |
| #18855 | -681.25 | Mar 17 | 0970564002 | #18914 | -1,000.00 | Mar 21 | 0970774742 |
| #18856 | -187.50 | Mar 17 | 0970598786 | #18915 | -3,000.00 | Mar 21 | 0970774745 |
| #18857 | -2,311.02 | Mar 21 | 0970297101 | @18917 | -5,520.00 | Mar 17 | 0970565402 |
| #18858 | -29,156.57 | Mar 20 | 0970613346 | #18918 | -3,500.00 | Mar 17 | 0970823605 |
| #18859 | -16,760.49 | Mar 10 | 0970186239 | #18919 | -4,500.00 | Mar 17 | 0970823606 |

WB-CAMP 001463

Highly Confidential

COM0005802





Date:     2017/03/21
CID:      0409-16MAR18
DIN:      970809012
Acct#:    1894818192
Ck#:      18851
Amt:      $ 1,256.75

WB-CAMP 001464

Highly Confidential

COM0154210

# Tab 0123

WB-CAMP 001465