**Basic Business Checking statement**
**March 1, 2017 to March 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #18920 | -328.33 | Mar 17 | 0970564122 | #18978 | -750.00 | Mar 20 | 0971369091 |
| #18921 | -5,775.00 | Mar 16 | 0970656644 | #18979 | -733.33 | Mar 22 | 0970024810 |
| #18922 | -12,000.00 | Mar 23 | 0970683663 | #18980 | -2,041.67 | Mar 20 | 0971255672 |
| #18923 | -500.00 | Mar 28 | 0970338295 | #18981 | -18,000.00 | Mar 23 | 0970292716 |
| #18924 | -1,500.00 | Mar 22 | 0970642777 | #18982 | -1,000.00 | Mar 20 | 0970191858 |
| #18925 | -7,875.00 | Mar 17 | 0970556576 | @18984 | -375.00 | Mar 20 | 0971369092 |
| #18926 | -69.60 | Mar 27 | 0971357338 | #18985 | -2,250.00 | Mar 16 | 0970635415 |
| @18928 | -1,725.00 | Mar 13 | 0971183797 | #18986 | -6,052.72 | Mar 16 | 0970193770 |
| #18929 | -1,314.58 | Mar 13 | 0970086661 | #18987 | -3,763.42 | Mar 20 | 0970620986 |
| #18930 | -220.63 | Mar 14 | 0970849967 | #18988 | -169.38 | Mar 27 | 0970022578 |
| #18931 | -250.00 | Mar 20 | 0970190313 | #18989 | -449.00 | Mar 20 | 0971265723 |
| #18932 | -1,073.50 | Mar 17 | 0950208034 | #18990 | -60.14 | Mar 22 | 0970668659 |
| #18933 | -1,102.48 | Mar 21 | 0970808249 | #18991 | -1,909.75 | Mar 21 | 0970849021 |
| #18934 | -3,856.82 | Mar 16 | 0970677246 | #18992 | -1,718.25 | Mar 21 | 0970849019 |
| #18935 | -135.00 | Mar 16 | 0970656643 | #18993 | -700.75 | Mar 21 | 0970849020 |
| #18936 | -637.50 | Mar 13 | 0971237562 | #18994 | -70.00 | Mar 21 | 0970849017 |
| #18937 | -292.54 | Mar 13 | 0971223315 | #18995 | -140.00 | Mar 21 | 0970849018 |
| #18938 | -7,845.66 | Mar 15 | 0970584176 | #18996 | -450.16 | Mar 21 | 0970046138 |
| #18939 | -1,038.44 | Mar 16 | 0970577187 | #18997 | -330.00 | Mar 17 | 0970551068 |
| #18940 | -4,145.45 | Mar 16 | 0970705829 | #18998 | -2,854.50 | Mar 17 | 0970551059 |
| #18941 | -10,078.56 | Mar 14 | 0970876893 | #18999 | -5,788.50 | Mar 17 | 0970551060 |
| #18942 | -664.23 | Mar 15 | 0970568061 | #19000 | -1,375.00 | Mar 17 | 0970551061 |
| #18943 | -1,250.00 | Mar 16 | 0970720342 | #19001 | -60.00 | Mar 17 | 0970551074 |
| #18944 | -935.00 | Mar 16 | 0970656045 | #19002 | -335.00 | Mar 17 | 0970551067 |
| #18945 | -350.00 | Mar 22 | 0970601337 | #19003 | -136.00 | Mar 17 | 0970551070 |
| @18947 | -5,000.00 | Mar 17 | 0970846898 | #19004 | -505.00 | Mar 17 | 0970551065 |
| #18948 | -3,250.00 | Mar 31 | 0970804080 | #19005 | -465.00 | Mar 17 | 0970551066 |
| #18949 | -4,500.00 | Mar 31 | 0970804081 | #19006 | -237.00 | Mar 17 | 0970551069 |
| #18950 | -1,259.40 | Mar 20 | 0971325992 | #19007 | -180.00 | Mar 17 | 0970551071 |
| #18951 | -2,916.67 | Mar 17 | 0970846899 | #19008 | -70.00 | Mar 17 | 0970551073 |
| #18952 | -4,200.00 | Mar 21 | 0970833571 | #19009 | -70.00 | Mar 17 | 0970551072 |
| #18953 | -9,900.00 | Mar 21 | 0970833572 | #19010 | -535.00 | Mar 17 | 0970551064 |
| #18954 | -1,533.33 | Mar 20 | 0971342247 | #19011 | -255.00 | Mar 17 | 0970551063 |
| #18955 | -625.00 | Mar 22 | 0970653987 | #19012 | -1,340.00 | Mar 17 | 0970551062 |
| #18956 | -1,950.00 | Mar 20 | 0971338959 | @19014 | -163,635.00 | Mar 22 | 0970661611 |
| #18957 | -848.96 | Mar 20 | 0971338958 | #19015 | -7,650.00 | Mar 20 | 0970190661 |
| #18958 | -4,000.00 | Mar 20 | 0971378282 | #19016 | -4,200.00 | Mar 16 | 0970647217 |
| #18959 | -3,750.00 | Mar 20 | 0971378282 | #19017 | -83,063.70 | Mar 23 | 0970727646 |
| #18960 | -527.78 | Mar 21 | 0970809011 | #19018 | -10,000.00 | Mar 22 | 0970020257 |
| #18961 | -4,983.33 | Mar 28 | 0970795431 | #19019 | -7,000.00 | Mar 27 | 0970647219 |
| #18962 | -666.67 | Mar 24 | 0970759898 | #19020 | -453,927.75 | Mar 27 | 0971363191 |
| #18963 | -2,000.00 | Mar 22 | 0970598347 | #19021 | -320.00 | Mar 21 | 0970854124 |
| #18964 | -741.50 | Mar 22 | 0970598348 | #19022 | -1,160.00 | Mar 24 | 0970807835 |
| #18965 | -3,000.00 | Mar 20 | 0971299741 | #19023 | -10,027.20 | Mar 16 | 0970647218 |
| #18966 | -4,623.81 | Mar 20 | 0970621357 | #19024 | -7,500.00 | Mar 16 | 0970676978 |
| #18967 | -4,660.00 | Mar 31 | 0970449671 | #19025 | -235,396.00 | Mar 23 | 0970696558 |
| #18968 | -293.33 | Mar 20 | 0970601550 | #19026 | -2,000.00 | Mar 20 | 0971298684 |
| #18969 | -8,250.00 | Mar 27 | 0971359715 | #19027 | -19,295.68 | Mar 22 | 0970661613 |
| #18970 | -1,750.00 | Mar 23 | 0970678328 | #19028 | -4,852.86 | Mar 16 | 0970677794 |
| #18971 | -9,600.00 | Mar 21 | 0970774749 | #19029 | -4,200.00 | Mar 16 | 0970647216 |
| #18972 | -28,000.00 | Mar 21 | 0970774748 | #19030 | -8,000.00 | Mar 16 | 0970647220 |
| #18973 | -9,000.00 | Mar 21 | 0970774747 | #19031 | -8,200.76 | Mar 16 | 0970677563 |
| #18974 | -2,500.00 | Mar 21 | 0970774746 | #19032 | -10,500.00 | Mar 16 | 0970647215 |
| #18975 | -2,250.00 | Mar 21 | 0970289416 | #19033 | -5,200.00 | Mar 16 | 0970693066 |
| #18976 | -750.00 | Mar 15 | 0970587541 | #19034 | -219,767.91 | Mar 22 | 0970647758 |
| #18977 | -11,000.00 | Mar 20 | 0971343529 | #19035 | -11,000.00 | Mar 20 | 0971328708 |

WB-CAMP 001466

Highly Confidential

COM0005803





Date:     2017/03/21
CID:      0409-16MAR18
DIN:      970809011
Acct#:    1894818192
Ck#:      18960
Amt:      $ 527.78

WB-CAMP 001467

Highly Confidential

COM0154209

# Tab 0124

WB-CAMP 001468

**Basic Business Checking statement**
**April 1, 2017 to April 30, 2017**

~~~~~~~~    ~~~~~~~~    ~~~~~~~~
~~~~~~~~

# Basic Business Checking: 1894818192

## Transfer from other accounts this statement period (conituned)

| Date | Amount | Activity | | Bank reference number |
|------|--------|----------|---|-----------------------|
| Apr 21 | 1,000,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T44733614 |
| Apr 21 | 250,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T44727558 |
| Apr 24 | 750,000.00 | Tmw Funds Transfer From Account | Xxxxxx8200 | 0T44752048 |
| Apr 24 | 600,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T44752049 |
| Apr 24 | 500,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T44743328 |
| Apr 24 | 500,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T44743330 |
| Apr 24 | 350,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T44743668 |
| Apr 24 | 250,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T44752050 |
| Apr 25 | 1,000,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T44759363 |
| Apr 25 | 300,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T44759364 |
| Apr 26 | 400,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T44763956 |
| Apr 26 | 300,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T44763974 |
| Apr 27 | 800,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T44782159 |
| Apr 27 | 200,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T44782157 |
| Apr 28 | 300,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T44790769 |
| Apr 28 | 250,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T44790766 |
| Apr 28 | 150,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T44790767 |

**Total Transferred from Other Accounts: $31,230,000.00**
**Total Number of Transfers from Other Accounts: 47**

## Checks paid this statement period

\* Symbol indicates a break in check number sequence
\# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|--------------|--------|-----------|-----------------------|--------------|--------|-----------|-----------------------|
| #5064 | -12,679.31 | Apr 04 | 0970903107 | @19102 | -2,100.00 | Apr 05 | 0970836225 |
| @5066 | -50,000.00 | Apr 24 | 0971530914 | #19103 | -2,000.00 | Apr 13 | 0960874760 |
| #5067 | -50,000.00 | Apr 26 | 0970706549 | @19105 | -1,800.00 | Apr 10 | 0970165877 |
| @8532 | -375.00 | Apr 19 | 0970702629 | #19106 | -875.00 | Apr 05 | 0970825958 |
| @14538 | -875.00 | Apr 27 | 0970676612 | @19164 | -1,000.00 | Apr 10 | 0971506770 |
| @14818 | -2,000.00 | Apr 27 | 0970676611 | @19169 | -350.00 | Apr 03 | 0971418750 |
| @15122 | -166.67 | Apr 27 | 0970676610 | @19223 | -163,467.00 | Apr 03 | 0971535036 |
| @16069 | -600.00 | Apr 11 | 0970867992 | #19224 | -296,418.00 | Apr 03 | 0971535035 |
| @16399 | -2,250.00 | Apr 11 | 0970867995 | @19264 | -4,000.00 | Apr 12 | 0970779250 |
| @16613 | -3,333.34 | Apr 27 | 0970676609 | @19293 | -1,500.00 | Apr 06 | 0970756908 |
| @16831 | -1,125.00 | Apr 24 | 0970101077 | @19311 | -25,200.00 | Apr 07 | 0970023988 |
| @16841 | -1,213.26 | Apr 11 | 0970867994 | #19312 | -6,250.00 | Apr 07 | 0970023990 |
| @17921 | -750.00 | Apr 11 | 0970867993 | @19313 | -1,240.00 | Apr 07 | 0970023989 |
| @18439 | -1,305.00 | Apr 03 | 0971454106 | @19315 | -736.68 | Apr 06 | 0970717266 |
| @18776 | -2,283.57 | Apr 12 | 0970730149 | @19331 | -202.00 | Apr 20 | 0970677051 |
| @18786 | -66.25 | Apr 24 | 0970220288 | #19332 | -29,155.50 | Apr 03 | 0971454280 |
| @18793 | -187.50 | Apr 04 | 0970934604 | @19334 | -3,000.00 | Apr 03 | 0971516097 |
| @18844 | -380.00 | Apr 20 | 0970677052 | @19343 | -320.00 | Apr 07 | 0970376249 |
| @18927 | -8,697.64 | Apr 03 | 0971410228 | @19357 | -187.50 | Apr 05 | 0970790207 |
| @18983 | -9,500.00 | Apr 14 | 0970761144 | #19358 | -104.17 | Apr 05 | 0970790206 |
| @19013 | -199.00 | Apr 05 | 0970777195 | @19361 | -1,125.00 | Apr 18 | 0970385199 |
| @19087 | -1,125.00 | Apr 24 | 0970101070 | @19366 | -2,700.00 | Apr 04 | 0970911038 |
| #19088 | -2,025.00 | Apr 24 | 0970101073 | #19367 | -4,500.00 | Apr 04 | 0970911037 |
| #19089 | -4,000.00 | Apr 24 | 0970101071 | @19385 | -875.00 | Apr 19 | 0970741379 |
| #19090 | -1,000.00 | Apr 24 | 0970101076 | @19396 | -875.00 | Apr 06 | 0970758043 |
| @19092 | -1,125.00 | Apr 03 | 0971479103 | @19421 | -1,157.00 | Apr 03 | 0971418751 |

WB-CAMP 001469

Highly Confidential

COM0005818





Date:     2017/04/06
CID:      0410-16MAR18
DIN:      970758043
Acct#:    1894818192
Ck#:      19396
Amt:      $ 875.00

Page 395 of 1082

WB-CAMP 001470

Highly Confidential

COM0155113

# Tab 0125

WB-CAMP 001471

**Basic Business Checking** statement
May 1, 2017 to May 31, 2017

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence
\# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| @20161 | -12,914.50 | May 01 | 0970235604 | @20369 | -480.00 | May 09 | 0971072955 |
| @20201 | -213.13 | May 02 | 0970067626 | #20370 | -1,137.00 | May 09 | 0971072954 |
| @20241 | -6,156.50 | May 08 | 0970188958 | #20371 | -1,125.00 | May 08 | 0971583633 |
| @20249 | -2,500.00 | May 01 | 0970110973 | #20372 | -1,000.00 | May 03 | 0970798988 |
| #20250 | -2,000.00 | May 09 | 0970770875 | #20373 | -875.00 | May 08 | 0970170080 |
| @20252 | -4,060.00 | May 05 | 0970680279 | #20374 | -1,800.00 | May 02 | 0971046351 |
| #20253 | -1,200.00 | May 05 | 0970680278 | #20375 | -1,300.00 | May 02 | 0971046352 |
| #20254 | -750.00 | May 05 | 0970680277 | #20376 | -733.64 | May 01 | 0971618385 |
| #20255 | -150.00 | May 05 | 0970680276 | #20377 | -1,000.00 | May 01 | 0971618387 |
| #20262 | -9,339.75 | May 01 | 0970168592 | #20378 | -2,500.00 | May 01 | 0971618389 |
| #20263 | -12,337.92 | May 16 | 0970972532 | #20379 | -9,000.00 | May 01 | 0971065816 |
| #20272 | -6,204.72 | May 02 | 0971048233 | @20381 | -1,500.00 | May 01 | 0971618388 |
| @20274 | -1,518.37 | May 01 | 0971601292 | #20382 | -3,000.00 | May 01 | 0971618391 |
| #20275 | -7,312.50 | May 01 | 0970131979 | #20383 | -3,000.00 | May 01 | 0971618390 |
| #20276 | -5,693.59 | May 02 | 0971048237 | #20384 | -833.33 | May 01 | 0971045488 |
| @20278 | -33.83 | May 02 | 0971058161 | @20387 | -1,500.00 | May 04 | 0970733257 |
| #20279 | -182,337.50 | May 04 | 0970014689 | #20388 | -3,233.33 | May 03 | 0970792240 |
| #20280 | -4,200.00 | May 03 | 0970716388 | @20391 | -3,000.00 | May 03 | 0970752831 |
| #20284 | -250.00 | May 01 | 0971132273 | #20392 | -1,001.37 | May 02 | 0971115509 |
| #20290 | -2,500.00 | May 08 | 0971630122 | @20396 | -500.00 | May 02 | 0970960903 |
| #20291 | -2,500.00 | May 08 | 0971630121 | #20397 | -1,000.00 | May 01 | 0971123051 |
| @20294 | -2,000.00 | May 01 | 0971599158 | @20401 | -1,000.00 | May 09 | 0971105462 |
| #20295 | -1,999.98 | May 01 | 0971599159 | #20402 | -1,500.00 | May 09 | 0971105461 |
| #20299 | -15,000.00 | May 02 | 0971027461 | #20403 | -460.03 | May 16 | 0970932107 |
| #20300 | -1,000.00 | May 02 | 0971027465 | #20404 | -1,000.00 | May 05 | 0970680275 |
| #20301 | -5,500.00 | May 02 | 0971027460 | #20405 | -3,577.50 | May 09 | 0970680274 |
| #20302 | -1,750.00 | May 01 | 0971145310 | #20406 | -1,866.57 | May 01 | 0971595691 |
| #20303 | -1,000.00 | May 19 | 0970749941 | #20407 | -875.00 | May 01 | 0971604105 |
| #20304 | -3,000.00 | May 19 | 0970749943 | #20408 | -500.00 | May 02 | 0971002948 |
| #20305 | -2,000.00 | May 19 | 0970749942 | @20412 | -8,750.00 | May 04 | 0970210470 |
| @20315 | -2,375.00 | May 02 | 0971094698 | @20413 | -2,400.00 | May 01 | 0971599157 |
| #20316 | -2,766.43 | May 01 | 0970168181 | #20414 | -625.00 | May 02 | 0970049938 |
| #20317 | -1,185.00 | May 01 | 0970167348 | #20415 | -2,500.00 | May 01 | 0971146643 |
| #20318 | -500.00 | May 01 | 0971050081 | #20416 | -4,500.00 | May 01 | 0971579114 |
| #20319 | -5,403.25 | May 02 | 0971048243 | #20417 | -166.67 | May 12 | 0970016865 |
| #20323 | -47,245.32 | May 01 | 0971145162 | #20418 | -1,500.00 | May 02 | 0971106766 |
| #20327 | -14,070.00 | May 01 | 0971146485 | #20419 | -2,600.00 | May 01 | 0971122720 |
| @20329 | -3,545.59 | May 02 | 0971048238 | #20420 | -555.56 | May 02 | 0971027464 |
| #20331 | -20,000.00 | May 01 | 0971616276 | #20421 | -1,000.00 | May 02 | 0971056971 |
| #20332 | -11,000.00 | May 03 | 0970716389 | #20422 | -926.80 | May 05 | 0971056970 |
| #20333 | -1,980.00 | May 01 | 0970131978 | #20423 | -1,200.00 | May 05 | 0970719426 |
| @20335 | -283.20 | May 01 | 0971597061 | #20424 | -1,000.00 | May 02 | 0970068886 |
| @20338 | -326.75 | May 01 | 0971601288 | #20425 | -1,375.00 | May 31 | 0971064937 |
| #20339 | -347.90 | May 02 | 0971048242 | #20426 | -2,000.00 | May 18 | 0970738473 |
| @20343 | -330.75 | May 02 | 0971048241 | #20427 | -750.00 | May 09 | 0971065295 |
| @20345 | -5,470.67 | May 02 | 0971048240 | #20428 | -1,000.00 | May 01 | 0971141058 |
| @20346 | -6,495.60 | May 02 | 0971048239 | #20429 | -2,000.00 | May 01 | 0971618997 |
| @20348 | -3,561.40 | May 01 | 0971601289 | #20430 | -4,310.00 | May 15 | 0971257369 |
| #20349 | -1,500.00 | May 01 | 0970145134 | #20431 | -4,000.00 | May 01 | 0971631104 |
| @20352 | -18,369.00 | May 01 | 0971592937 | #20432 | -1,000.00 | May 02 | 0971125453 |
| #20353 | -4,721.50 | May 01 | 0971157291 | #20433 | -208.33 | May 08 | 0971631327 |
| @20355 | -3,087.00 | May 01 | 0971600261 | #20434 | -1,750.00 | May 31 | 0970029552 |
| #20356 | -6,307.67 | May 01 | 0971600260 | #20435 | -1,500.00 | May 09 | 0970770878 |
| #20357 | -191.50 | May 09 | 0971072956 | #20436 | -1,333.33 | May 04 | 0970767634 |
| #20358 | -4,321.50 | May 09 | 0971072957 | #20437 | -13,799.50 | May 01 | 0971166679 |
| #20359 | -9,662.50 | May 09 | 0971072958 | #20438 | -15,290.14 | May 01 | 0971166680 |

WB-CAMP 001472

Highly Confidential

COM0005836





Date:     2017/05/04
CID:      0411-16MAR18
DIN:      970733257
Acct#:    1894818192
Ck#:      20387
Amt:      $ 1,500.00

WB-CAMP 001473

Highly Confidential

COM0156362

# Tab 0126

WB-CAMP 001474

**Basic Business Checking** statement
**May 1, 2017 to May 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #21174 | -560.76 | May 18 | 0970717667 | #21238 | -10,000.00 | May 30 | 0971188875 |
| #21175 | -250.00 | May 22 | 0971349792 | #21239 | -4,731.00 | May 30 | 0971556633 |
| #21176 | -171.91 | May 22 | 0971049420 | @21241 | -18,975.28 | May 31 | 0971072134 |
| #21177 | -145.58 | May 22 | 0970996063 | @21243 | -3,787.50 | May 23 | 0970743329 |
| #21178 | -1,500.00 | May 25 | 0970777538 | #21244 | -5,800.00 | May 24 | 0970608982 |
| #21179 | -82.57 | May 22 | 0970996062 | #21245 | -4,500.00 | May 23 | 0970725296 |
| #21180 | -95.51 | May 22 | 0970996060 | #21246 | -3,387.87 | May 26 | 0970472144 |
| #21181 | -133.81 | May 22 | 0970996061 | @21248 | -9,180.00 | May 31 | 0971072602 |
| #21182 | -26.68 | May 19 | 0970364734 | #21249 | -7,100.00 | May 31 | 0971076366 |
| #21183 | -143.18 | May 19 | 0970364732 | #21250 | -630.00 | May 24 | 0970771645 |
| #21184 | -71.01 | May 19 | 0970364733 | @21253 | -10,000.00 | May 22 | 0971027428 |
| #21185 | -20.23 | May 19 | 0970384903 | #21254 | -990.00 | May 26 | 0970782239 |
| #21186 | -159.23 | May 19 | 0970373191 | #21256 | -866.91 | May 24 | 0961102627 |
| #21187 | -271.12 | May 26 | 0970768253 | #21257 | -7,984.68 | May 24 | 0961102626 |
| #21188 | -128.02 | May 22 | 0970925119 | @21259 | -1,214.00 | May 25 | 0970484795 |
| #21189 | -736.18 | May 25 | 0970321515 | #21260 | -7,000.00 | May 22 | 0971003096 |
| #21190 | -502.00 | May 18 | 0970724201 | #21261 | -2,850.00 | May 31 | 0971055460 |
| #21191 | -6,750.00 | May 22 | 0971034082 | #21262 | -3,750.00 | May 25 | 0970484794 |
| @21193 | -156.94 | May 19 | 0970740717 | #21263 | -4,000.00 | May 31 | 0971055459 |
| #21194 | -36.20 | May 23 | 0970133166 | @21265 | -700.00 | May 30 | 0971525549 |
| #21195 | -26.38 | May 23 | 0970133168 | #21266 | -340,063.00 | May 31 | 0971052762 |
| #21196 | -34.42 | May 23 | 0970133167 | @21268 | -5,696.00 | May 24 | 0970754400 |
| #21197 | -60.99 | May 23 | 0970133054 | #21269 | -63,244.00 | May 24 | 0970754401 |
| #21198 | -22.93 | May 23 | 0970133169 | #21270 | -12,006.80 | May 26 | 0970426838 |
| #21199 | -256,866.00 | May 19 | 0970725253 | #21271 | -3,607.49 | May 31 | 0970655729 |
| @21201 | -1,000.00 | May 25 | 0970758435 | #21272 | -1,402.50 | May 30 | 0971050918 |
| #21202 | -1,500.00 | May 26 | 0970413404 | @21274 | -150.00 | May 30 | 0971144976 |
| #21203 | -1,500.00 | May 26 | 0970413403 | @21276 | -6,125.00 | May 30 | 0971567372 |
| #21204 | -5,550.00 | May 25 | 0970503046 | #21277 | -1,417.50 | May 31 | 0970756620 |
| #21205 | -413.41 | May 24 | 0970592781 | #21278 | -343.40 | May 30 | 0971205381 |
| #21206 | -1,272.81 | May 24 | 0970592780 | #21279 | -33.50 | May 30 | 0971517406 |
| #21207 | -32.47 | May 30 | 0970149228 | #21280 | -39.00 | May 30 | 0971517407 |
| #21208 | -411,605.00 | May 31 | 0971068326 | #21281 | -990.00 | May 30 | 0971517404 |
| #21209 | -348.00 | May 25 | 0970503888 | #21282 | -315.00 | May 30 | 0971517405 |
| #21210 | -4,200.00 | May 26 | 0970482974 | #21283 | -1,185.00 | May 30 | 0971517402 |
| #21211 | -119,477.50 | May 31 | 0971068325 | #21284 | -1,240.00 | May 30 | 0971517403 |
| #21212 | -5,763.75 | May 23 | 0970743268 | #21285 | -6,015.00 | May 30 | 0971517399 |
| @21215 | -4,350.00 | May 25 | 0970339905 | #21286 | -2,545.00 | May 30 | 0971517400 |
| #21216 | -4,200.00 | May 26 | 0970482975 | #21287 | -1,276.50 | May 30 | 0971517401 |
| #21217 | -4,200.00 | May 23 | 0970696114 | #21288 | -30.00 | May 30 | 0971517408 |
| @21220 | -359,748.45 | May 31 | 0970641687 | @21292 | -2,960.00 | May 26 | 0970797837 |
| #21221 | -1,837.50 | May 23 | 0970743330 | #21293 | -3,500.00 | May 25 | 0970503756 |
| #21222 | -10,000.00 | May 30 | 0970176958 | #21294 | -1,000.00 | May 30 | 0971203046 |
| #21223 | -2,886.00 | May 30 | 0970249209 | #21295 | -6,871.95 | May 26 | 0970472148 |
| #21224 | -416.50 | May 26 | 0970472143 | #21296 | -8,000.00 | May 26 | 0970482972 |
| #21225 | -7,000.00 | May 26 | 0970482973 | @21298 | -3,850.52 | May 26 | 0970472149 |
| #21226 | -1,000.00 | May 24 | 0970772953 | #21299 | -9,000.00 | May 26 | 0970482976 |
| #21227 | -4,865.00 | May 25 | 0970491360 | #21300 | -98.00 | May 31 | 0970741170 |
| #21228 | -87,354.40 | May 30 | 0971075380 | #21301 | -16,000.00 | May 24 | 0970768363 |
| #21229 | -9,200.00 | May 31 | 0971072603 | #21302 | -10,000.00 | May 26 | 0970482980 |
| #21230 | -7,100.00 | May 26 | 0970779653 | #21303 | -16,000.00 | May 24 | 0970768364 |
| #21231 | -630.00 | May 24 | 0970771651 | #21304 | -98.00 | May 31 | 0970741171 |
| #21232 | -7,103.09 | May 26 | 0970472145 | #21305 | -10,000.00 | May 26 | 0970482981 |
| @21234 | -7,500.00 | May 26 | 0970482984 | #21306 | -5,919.85 | May 25 | 0970503905 |
| @21236 | -230.00 | May 26 | 0970796431 | @21308 | -3,000.00 | May 30 | 0970399898 |
| #21237 | -22,000.00 | May 26 | 0970779654 | #21309 | -25,000.00 | May 30 | 0971523979 |

WB-CAMP 001475

Highly Confidential

COM0005843



**WOODBRIDGE GROUP OF COMPANIES, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

21205

COMERICA BANK-CALIFORNIA
90-3752/1211

5/16/2017

PAY TO THE ORDER OF     CAMPBELL FINANCIAL CORP     $ **413.41

Four Hundred Thirteen and 41/100************************************************ DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO  80866

AUTHORIZED SIGNATURE

MEMO     J BRINK-OAKHURST MEZZ-SR MTG3 COMM

⑈021205⑈ ⑈121137522⑈ 1894818192⑈



5/24/2017 09 3292
635400004350688
>307070005< Ent CU
7250 Campus Dr.
Colorado Springs, CO. 80920

Date:     2017/05/24
CID:      0411-16MAR18
DIN:      970592781
Acct#:    1894818192
Ck#:      21205
Amt:      $ 413.41

Page 425 of 1477

WB-CAMP 001476

Highly Confidential

COM0156225

# Tab 0127

WB-CAMP 001477

**Basic Business Checking statement**
**May 1, 2017 to May 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #21174 | -560.76 | May 18 | 0970717667 | #21238 | -10,000.00 | May 30 | 0971188875 |
| #21175 | -250.00 | May 22 | 0971349792 | #21239 | -4,731.00 | May 30 | 0971556633 |
| #21176 | -171.91 | May 22 | 0971049420 | @21241 | -18,975.28 | May 31 | 0971072134 |
| #21177 | -145.58 | May 22 | 0970996063 | @21243 | -3,787.50 | May 23 | 0970743329 |
| #21178 | -1,500.00 | May 25 | 0970777538 | #21244 | -5,800.00 | May 24 | 0970608982 |
| #21179 | -82.57 | May 22 | 0970996062 | #21245 | -4,500.00 | May 23 | 0970725296 |
| #21180 | -95.51 | May 22 | 0970996060 | #21246 | -3,387.87 | May 26 | 0970472144 |
| #21181 | -133.81 | May 22 | 0970996061 | @21248 | -9,180.00 | May 31 | 0971072602 |
| #21182 | -26.68 | May 19 | 0970364734 | #21249 | -7,100.00 | May 31 | 0971076366 |
| #21183 | -143.18 | May 19 | 0970364732 | #21250 | -630.00 | May 24 | 0970771645 |
| #21184 | -71.01 | May 19 | 0970364733 | @21253 | -10,000.00 | May 22 | 0971027428 |
| #21185 | -20.23 | May 19 | 0970384903 | #21254 | -990.00 | May 26 | 0970782239 |
| #21186 | -159.23 | May 19 | 0970373191 | @21256 | -866.91 | May 24 | 0961102627 |
| #21187 | -271.12 | May 26 | 0970768253 | #21257 | -7,984.68 | May 24 | 0961102626 |
| #21188 | -128.02 | May 22 | 0970925119 | @21259 | -1,214.00 | May 25 | 0970484795 |
| #21189 | -736.18 | May 25 | 0970321515 | #21260 | -7,000.00 | May 22 | 0971003096 |
| #21190 | -502.00 | May 18 | 0970724201 | #21261 | -2,850.00 | May 31 | 0971055460 |
| #21191 | -6,750.00 | May 22 | 0971034082 | #21262 | -3,750.00 | May 25 | 0970484794 |
| @21193 | -156.94 | May 19 | 0970740717 | #21263 | -4,000.00 | May 31 | 0971055459 |
| #21194 | -36.20 | May 23 | 0970133166 | @21265 | -700.00 | May 30 | 0971525549 |
| #21195 | -26.38 | May 23 | 0970133168 | #21266 | -340,063.00 | May 31 | 0971052762 |
| #21196 | -34.42 | May 23 | 0970133167 | @21268 | -5,696.00 | May 24 | 0970754400 |
| #21197 | -60.99 | May 23 | 0970133054 | #21269 | -63,244.00 | May 24 | 0970754401 |
| #21198 | -22.93 | May 23 | 0970133169 | #21270 | -12,006.80 | May 26 | 0970426838 |
| #21199 | -256,866.00 | May 19 | 0970725253 | #21271 | -3,607.49 | May 31 | 0970655729 |
| @21201 | -1,000.00 | May 25 | 0970758435 | #21272 | -1,402.50 | May 30 | 0971050918 |
| #21202 | -1,500.00 | May 26 | 0970413404 | @21274 | -150.00 | May 30 | 0971144976 |
| #21203 | -1,500.00 | May 26 | 0970413403 | @21276 | -6,125.00 | May 30 | 0971567372 |
| #21204 | -5,550.00 | May 25 | 0970756046 | #21277 | -1,417.50 | May 31 | 0970756620 |
| #21205 | -413.41 | May 24 | 0970592781 | #21278 | -343.40 | May 30 | 0971205381 |
| #21206 | -1,272.81 | May 24 | 0970592780 | #21279 | -33.50 | May 30 | 0971517406 |
| #21207 | -32.47 | May 30 | 0970149228 | #21280 | -39.00 | May 30 | 0971517407 |
| #21208 | -411,605.00 | May 31 | 0971068326 | #21281 | -990.00 | May 30 | 0971517404 |
| #21209 | -348.00 | May 25 | 0970503888 | #21282 | -315.00 | May 30 | 0971517405 |
| #21210 | -4,200.00 | May 26 | 0970482974 | #21283 | -1,185.00 | May 30 | 0971517402 |
| #21211 | -119,477.50 | May 31 | 0971068325 | #21284 | -1,240.00 | May 30 | 0971517403 |
| #21212 | -5,763.75 | May 23 | 0970743268 | #21285 | -6,015.00 | May 30 | 0971517399 |
| @21215 | -4,350.00 | May 25 | 0970339905 | #21286 | -2,545.00 | May 30 | 0971517400 |
| #21216 | -4,200.00 | May 26 | 0970482975 | #21287 | -1,276.50 | May 30 | 0971517401 |
| #21217 | -4,200.00 | May 23 | 0970696114 | #21288 | -30.00 | May 30 | 0971517408 |
| @21220 | -359,748.45 | May 31 | 0970641687 | @21292 | -2,960.00 | May 26 | 0970797837 |
| #21221 | -1,837.50 | May 23 | 0970743330 | #21293 | -3,500.00 | May 30 | 0970503756 |
| #21222 | -10,000.00 | May 30 | 0970176958 | #21294 | -1,000.00 | May 30 | 0971203046 |
| #21223 | -2,886.00 | May 30 | 0970249209 | #21295 | -6,871.95 | May 26 | 0970472148 |
| #21224 | -416.50 | May 26 | 0970472143 | #21296 | -8,000.00 | May 26 | 0970482972 |
| #21225 | -7,000.00 | May 26 | 0970482973 | @21298 | -3,850.52 | May 26 | 0970472149 |
| #21226 | -1,000.00 | May 24 | 0970772953 | #21299 | -9,000.00 | May 26 | 0970482976 |
| #21227 | -4,865.00 | May 25 | 0970491360 | #21300 | -98.00 | May 31 | 0970741170 |
| #21228 | -87,354.40 | May 30 | 0971075380 | #21301 | -16,000.00 | May 24 | 0970768363 |
| #21229 | -9,200.00 | May 31 | 0971072603 | #21302 | -10,000.00 | May 26 | 0970482980 |
| #21230 | -7,100.00 | May 26 | 0970779653 | #21303 | -16,000.00 | May 30 | 0970768364 |
| #21231 | -630.00 | May 24 | 0970771651 | #21304 | -98.00 | May 31 | 0970741171 |
| #21232 | -7,103.09 | May 26 | 0970472145 | #21305 | -10,000.00 | May 26 | 0970482981 |
| @21234 | -7,500.00 | May 26 | 0970482984 | #21306 | -5,919.85 | May 25 | 0970503905 |
| @21236 | -230.00 | May 26 | 0970796431 | @21308 | -3,000.00 | May 30 | 0970399898 |
| #21237 | -22,000.00 | May 26 | 0970779654 | #21309 | -25,000.00 | May 30 | 0971523979 |

WB-CAMP 001478

Highly Confidential

COM0005843





Date:    2017/05/24
CID:     0411-16MAR18
DIN:     970592780
Acct#:   1894818192
Ck#:     21206
Amt:     $ 1,272.81

WB-CAMP 001479

Highly Confidential

COM0156224

# Tab 0128

WB-CAMP 001480

**Basic Business Checking** statement
June 1, 2017 to June 30, 2017

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #21654 | -5,625.00 | Jun 05 | 0971194058 | #21717 | -1,000.00 | Jun 08 | 0970798097 |
| #21655 | -1,250.00 | Jun 05 | 0971773672 | #21718 | -13,600.00 | Jun 08 | 0970798095 |
| #21656 | -2,450.00 | Jun 05 | 0971773671 | #21719 | -1,200.00 | Jun 15 | 0970394860 |
| #21657 | -3,000.00 | Jun 05 | 0971773670 | #21720 | -5,250.00 | Jun 13 | 0971008206 |
| #21658 | -3,000.00 | Jun 05 | 0971773669 | #21721 | -1,750.00 | Jun 12 | 0970675720 |
| #21659 | -4,170.00 | Jun 05 | 0971773668 | #21722 | -1,500.00 | Jun 12 | 0971318203 |
| #21660 | -2,895.83 | Jun 05 | 0971773667 | #21723 | -4,500.00 | Jun 09 | 0970923578 |
| #21661 | -2,200.00 | Jun 05 | 0971192519 | #21724 | -2,400.00 | Jun 15 | 0970457684 |
| #21662 | -870.00 | Jun 12 | 0970246887 | #21725 | -4,950.00 | Jun 07 | 0950254651 |
| @21664 | -1,620.00 | Jun 12 | 0971084463 | #21726 | -1,575.00 | Jun 22 | 0970465215 |
| #21665 | -791.42 | Jun 15 | 0970154480 | #21727 | -750.00 | Jun 22 | 0970465214 |
| @21669 | -1,200.00 | Jun 12 | 0970246888 | #21728 | -1,750.00 | Jun 15 | 0970400415 |
| #21670 | -2,750.00 | Jun 12 | 0970247550 | #21729 | -1,125.00 | Jun 07 | 0970482759 |
| #21671 | -1,750.00 | Jun 12 | 0970247824 | #21730 | -1,250.00 | Jun 13 | 0970801829 |
| #21672 | -2,000.00 | Jun 09 | 0970909070 | @21732 | -75.00 | Jun 12 | 0971480553 |
| #21673 | -3,000.00 | Jun 21 | 0970174570 | #21733 | -210.00 | Jun 06 | 0970726701 |
| #21674 | -5,000.00 | Jun 21 | 0970175244 | #21734 | -2,892.50 | Jun 06 | 0970726700 |
| #21675 | -562.50 | Jun 12 | 0970247825 | #21735 | -122.28 | Jun 05 | 0971766636 |
| #21676 | -5,000.00 | Jun 14 | 0970477167 | #21736 | -160.08 | Jun 05 | 0971766637 |
| #21677 | -1,500.00 | Jun 12 | 0970675717 | #21737 | -1,000.00 | Jun 05 | 0971799086 |
| #21678 | -4,000.00 | Jun 09 | 0970565436 | #21738 | -1,000.00 | Jun 05 | 0971799085 |
| #21679 | -662.50 | Jun 09 | 0970923580 | #21739 | -2,000.00 | Jun 05 | 0971799088 |
| #21680 | -4,650.00 | Jun 09 | 0970923579 | #21740 | -1,000.00 | Jun 05 | 0971799087 |
| #21681 | -1,250.00 | Jun 07 | 0950254650 | #21741 | -3,000.00 | Jun 05 | 0971799089 |
| #21682 | -1,800.00 | Jun 12 | 0970140356 | #21742 | -1,300.00 | Jun 06 | 0971097111 |
| #21683 | -900.00 | Jun 12 | 0971318197 | #21743 | -40,000.00 | Jun 01 | 0970782049 |
| #21684 | -2,250.00 | Jun 12 | 0971318205 | #21744 | -40,000.00 | Jun 01 | 0970782051 |
| #21685 | -1,115.00 | Jun 13 | 0970713112 | #21745 | -121.47 | Jun 05 | 0971193994 |
| #21686 | -2,000.00 | Jun 13 | 0970995963 | #21746 | -396.84 | Jun 06 | 0970715102 |
| #21687 | -17,500.00 | Jun 30 | 0970689057 | @21748 | -1,305.16 | Jun 05 | 0971729375 |
| #21688 | -1,500.00 | Jun 14 | 0970488967 | #21749 | -78.21 | Jun 06 | 0971117430 |
| #21689 | -5,400.00 | Jun 12 | 0970246886 | #21750 | -2,275.00 | Jun 08 | 0970594865 |
| #21690 | -2,970.00 | Jun 12 | 0970643293 | #21751 | -2,275.00 | Jun 08 | 0970594864 |
| #21691 | -5,000.00 | Jun 09 | 0970547952 | #21752 | -1,041.25 | Jun 12 | 0971099116 |
| #21692 | -2,000.00 | Jun 09 | 0970547953 | #21753 | -15,860.90 | Jun 08 | 0970796623 |
| #21693 | -1,250.00 | Jun 13 | 0970032397 | #21754 | -24.19 | Jun 12 | 0971777146 |
| #21694 | -900.00 | Jun 14 | 0970019382 | #21755 | -904.63 | Jun 07 | 0970818187 |
| #21695 | -1,600.00 | Jun 13 | 0970750089 | #21756 | -7,808.37 | Jun 05 | 0971725215 |
| #21696 | -8,040.00 | Jun 09 | 0970923666 | #21757 | -1,125.00 | Jun 12 | 0971318198 |
| #21697 | -1,850.00 | Jun 12 | 0970757197 | #21758 | -1,125.00 | Jun 12 | 0971318199 |
| #21698 | -4,000.00 | Jun 12 | 0970783560 | @21760 | -2,250.00 | Jun 12 | 0970247987 |
| #21699 | -1,168.75 | Jun 12 | 0970246636 | #21761 | -4,500.00 | Jun 12 | 0971318674 |
| @21701 | -1,000.00 | Jun 09 | 0970909071 | @21763 | -750.00 | Jun 13 | 0970794957 |
| #21702 | -1,600.00 | Jun 12 | 0970679742 | #21764 | -562.50 | Jun 13 | 0970794958 |
| @21704 | -2,000.00 | Jun 15 | 0970431301 | #21765 | -1,125.00 | Jun 12 | 0970144377 |
| @21705 | -6,192.00 | Jun 15 | 0970431304 | #21766 | -6,000.00 | Jun 09 | 0970924558 |
| #21706 | -1,492.50 | Jun 12 | 0970799928 | #21767 | -27,390.00 | Jun 09 | 0970519678 |
| #21707 | -5,805.00 | Jun 19 | 0971486013 | #21768 | -700.00 | Jun 09 | 0970923577 |
| #21708 | -875.00 | Jun 08 | 0970592405 | #21769 | -1,900.00 | Jun 12 | 0970665813 |
| @21710 | -1,600.00 | Jun 12 | 0970246584 | #21770 | -19,950.00 | Jun 19 | 0971484638 |
| #21711 | -3,000.00 | Jun 13 | 0970801675 | #21771 | -30,000.00 | Jun 19 | 0971484639 |
| #21712 | -15,000.00 | Jun 13 | 0970801676 | #21772 | -375.00 | Jun 13 | 0970801828 |
| #21713 | -6,000.00 | Jun 13 | 0970801677 | #21773 | -2,225.80 | Jun 12 | 0970689128 |
| #21714 | -1,590.00 | Jun 13 | 0970801678 | #21774 | -800.00 | Jun 12 | 0970689129 |
| #21715 | -5,000.00 | Jun 13 | 0970801679 | #21775 | -7,500.00 | Jun 12 | 0970248343 |
| #21716 | -2,500.00 | Jun 13 | 0970801680 | @21777 | -8,000.00 | Jun 12 | 0970682917 |

WB-CAMP 001481

Highly Confidential

COM0005859





Date:     2017/06/13
CID:      0412-16MAR18
DIN:      970801829
Acct#:    1894818192
Ck#:      21730
Amt:      $ 1,250.00

WB-CAMP 001482

Highly Confidential

COM0158192

# Tab 0129

WB-CAMP 001483

**Basic Business Checking** statement
**June 1, 2017 to June 30, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #21654 | -5,625.00 | Jun 05 | 0971194058 | #21717 | -1,000.00 | Jun 08 | 0970798097 |
| #21655 | -1,250.00 | Jun 05 | 0971773672 | #21718 | -13,600.00 | Jun 08 | 0970798095 |
| #21656 | -2,450.00 | Jun 05 | 0971773671 | #21719 | -1,200.00 | Jun 15 | 0970394860 |
| #21657 | -3,000.00 | Jun 05 | 0971773670 | #21720 | -5,250.00 | Jun 13 | 0971008206 |
| #21658 | -3,000.00 | Jun 05 | 0971773669 | #21721 | -1,750.00 | Jun 12 | 0970675720 |
| #21659 | -4,170.00 | Jun 05 | 0971773668 | #21722 | -1,500.00 | Jun 12 | 0971318203 |
| #21660 | -2,895.83 | Jun 05 | 0971773667 | #21723 | -4,500.00 | Jun 09 | 0970923578 |
| #21661 | -2,200.00 | Jun 05 | 0971192519 | #21724 | -2,400.00 | Jun 15 | 0970457684 |
| #21662 | -870.00 | Jun 12 | 0970246887 | #21725 | -4,950.00 | Jun 07 | 0950254651 |
| @21664 | -1,620.00 | Jun 05 | 0971084463 | #21726 | -1,575.00 | Jun 22 | 0970465215 |
| #21665 | -791.42 | Jun 05 | 0970154480 | #21727 | -750.00 | Jun 22 | 0970465214 |
| @21669 | -1,200.00 | Jun 12 | 0970246888 | #21728 | -1,750.00 | Jun 15 | 0970400415 |
| #21670 | -2,750.00 | Jun 12 | 0970247550 | #21729 | -1,125.00 | Jun 07 | 0970482759 |
| #21671 | -1,750.00 | Jun 12 | 0970247824 | #21730 | -1,250.00 | Jun 13 | 0970801829 |
| #21672 | -2,000.00 | Jun 09 | 0970909070 | @21732 | -75.00 | Jun 12 | 0971480553 |
| #21673 | -3,000.00 | Jun 21 | 0970174570 | #21733 | -210.00 | Jun 06 | 0970726701 |
| #21674 | -5,000.00 | Jun 21 | 0970175244 | #21734 | -2,892.50 | Jun 06 | 0970726700 |
| #21675 | -562.50 | Jun 12 | 0970247825 | #21735 | -122.28 | Jun 05 | 0971766636 |
| #21676 | -5,000.00 | Jun 14 | 0970477167 | #21736 | -160.08 | Jun 05 | 0971766637 |
| #21677 | -1,500.00 | Jun 12 | 0970675717 | #21737 | -1,000.00 | Jun 05 | 0971799086 |
| #21678 | -4,000.00 | Jun 09 | 0970565436 | #21738 | -1,000.00 | Jun 05 | 0971799085 |
| #21679 | -662.50 | Jun 09 | 0970923580 | #21739 | -2,000.00 | Jun 05 | 0971799088 |
| #21680 | -4,650.00 | Jun 09 | 0970923579 | #21740 | -1,000.00 | Jun 05 | 0971799087 |
| #21681 | -1,250.00 | Jun 07 | 0950254650 | #21741 | -3,000.00 | Jun 05 | 0971799089 |
| #21682 | -1,800.00 | Jun 12 | 0970140356 | #21742 | -1,300.00 | Jun 06 | 0971097111 |
| #21683 | -900.00 | Jun 12 | 0971318197 | #21743 | -40,000.00 | Jun 01 | 0970782049 |
| #21684 | -2,250.00 | Jun 12 | 0971318205 | #21744 | -40,000.00 | Jun 01 | 0970782051 |
| #21685 | -1,115.00 | Jun 13 | 0970713112 | #21745 | -121.47 | Jun 05 | 0971193994 |
| #21686 | -2,000.00 | Jun 13 | 0970995963 | #21746 | -396.84 | Jun 06 | 0970715102 |
| #21687 | -17,500.00 | Jun 30 | 0970689057 | @21748 | -1,305.16 | Jun 05 | 0971729375 |
| #21688 | -1,500.00 | Jun 14 | 0970488967 | #21749 | -78.21 | Jun 06 | 0971117430 |
| #21689 | -5,400.00 | Jun 12 | 0970246886 | #21750 | -2,275.00 | Jun 08 | 0970594865 |
| #21690 | -2,970.00 | Jun 12 | 0970643293 | #21751 | -2,275.00 | Jun 08 | 0970594864 |
| #21691 | -5,000.00 | Jun 09 | 0970547952 | #21752 | -1,041.25 | Jun 13 | 0971099116 |
| #21692 | -2,000.00 | Jun 09 | 0970547953 | #21753 | -15,860.90 | Jun 08 | 0970796623 |
| #21693 | -1,250.00 | Jun 13 | 0970032397 | #21754 | -24.19 | Jun 05 | 0971777146 |
| #21694 | -900.00 | Jun 14 | 0970019382 | #21755 | -904.63 | Jun 07 | 0970818187 |
| #21695 | -1,600.00 | Jun 13 | 0970750089 | #21756 | -7,808.37 | Jun 05 | 0971725215 |
| #21696 | -8,040.00 | Jun 09 | 0970923666 | #21757 | -1,125.00 | Jun 12 | 0971318198 |
| #21697 | -1,850.00 | Jun 12 | 0970757197 | #21758 | -1,125.00 | Jun 12 | 0971318199 |
| #21698 | -4,000.00 | Jun 12 | 0970783560 | @21760 | -2,250.00 | Jun 12 | 0970247987 |
| #21699 | -1,168.75 | Jun 12 | 0970246636 | #21761 | -4,500.00 | Jun 12 | 0971318674 |
| @21701 | -1,000.00 | Jun 09 | 0970909071 | @21763 | -750.00 | Jun 13 | 0970794957 |
| #21702 | -1,600.00 | Jun 12 | 0970679742 | #21764 | -562.50 | Jun 13 | 0970794958 |
| @21704 | -2,000.00 | Jun 15 | 0970431301 | #21765 | -1,125.00 | Jun 12 | 0970144377 |
| #21705 | -6,192.00 | Jun 15 | 0970431304 | #21766 | -6,000.00 | Jun 09 | 0970924558 |
| #21706 | -1,492.50 | Jun 12 | 0970799928 | #21767 | -27,390.00 | Jun 09 | 0970519678 |
| #21707 | -5,805.00 | Jun 19 | 0971486013 | #21768 | -700.00 | Jun 09 | 0970923577 |
| #21708 | -875.00 | Jun 08 | 0970592405 | #21769 | -1,900.00 | Jun 12 | 0970665813 |
| @21710 | -1,600.00 | Jun 12 | 0970246584 | #21770 | -19,950.00 | Jun 19 | 0971484638 |
| #21711 | -3,000.00 | Jun 13 | 0970801675 | #21771 | -30,000.00 | Jun 19 | 0971484639 |
| #21712 | -15,000.00 | Jun 13 | 0970801676 | **#21772** | **-375.00** | **Jun 13** | 0970801828 |
| #21713 | -6,000.00 | Jun 13 | 0970801677 | #21773 | -2,225.80 | Jun 12 | 0970689128 |
| #21714 | -1,590.00 | Jun 13 | 0970801678 | #21774 | -800.00 | Jun 12 | 0970689129 |
| #21715 | -5,000.00 | Jun 13 | 0970801679 | #21775 | -7,500.00 | Jun 12 | 0970248343 |
| #21716 | -2,500.00 | Jun 13 | 0970801680 | @21777 | -8,000.00 | Jun 12 | 0970682917 |

WB-CAMP 001484

COM0005859





Date:    2017/06/13
CID:     0412-16MAR18
DIN:     970801828
Acct#:   1894818192
Ck#:     21772
Amt:     $ 375.00

Page 914 of 1385

WB-CAMP 001485

Highly Confidential

COM0158191

# Tab 0130

WB-CAMP 001486

**Basic Business Checking** statement
**July 1, 2017 to July 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #21331 | -3,000.00 | Jul 25 | 0970818883 | @22621 | -675.00 | Jul 05 | 0970993192 |
| #21332 | -4,500.00 | Jul 25 | 0970818880 | @22636 | -28,261.01 | Jul 05 | 0971016820 |
| @21478 | -3,000.00 | Jul 25 | 0970818882 | @22642 | -7,500.00 | Jul 03 | 0971202887 |
| #21534 | -2,500.00 | Jul 14 | 0970462576 | #22643 | -1,600.00 | Jul 07 | 0970022711 |
| @21700 | -3,000.00 | Jul 25 | 0970818885 | @22647 | -2,485.00 | Jul 03 | 0971213736 |
| #21703 | -50.00 | Jul 10 | 0971555881 | @22648 | -700.00 | Jul 03 | 0971575623 |
| #21709 | -750.00 | Jul 10 | 0971395073 | @22649 | -1,166.67 | Jul 03 | 0971575624 |
| #21762 | -675.00 | Jul 10 | 0971395075 | @22650 | -916.67 | Jul 17 | 0970994132 |
| #21776 | -3,864.78 | Jul 10 | 0971569195 | #22651 | -2,666.67 | Jul 05 | 0970904540 |
| #21788 | -2,760.00 | Jul 25 | 0970818887 | #22652 | -1,136.63 | Jul 12 | 0970379142 |
| #21789 | -3,032.00 | Jul 25 | 0970818881 | @22655 | -937.50 | Jul 07 | 0971169407 |
| #21790 | -6,000.00 | Jul 25 | 0970818879 | #22656 | -1,125.00 | Jul 03 | 0971542193 |
| @21941 | -1,500.00 | Jul 25 | 0970818893 | @22658 | -666.67 | Jul 06 | 0970858558 |
| #21949 | -1,110.00 | Jul 14 | 0970454920 | #22659 | -2,062.50 | Jul 07 | 0970681052 |
| @21970 | -2,333.33 | Jul 10 | 0971395077 | @22660 | -1,675.00 | Jul 05 | 0970993353 |
| @22044 | -15,000.00 | Jul 10 | 0971411052 | #22661 | -562.50 | Jul 03 | 0970845681 |
| @22101 | -2,000.00 | Jul 03 | 0971210122 | @22662 | -2,465.63 | Jul 12 | 0970379415 |
| @22104 | -2,550.00 | Jul 03 | 0971164027 | @22665 | -3,498.13 | Jul 03 | 0971126114 |
| @22205 | -900.00 | Jul 03 | 0971164028 | @22667 | -1,125.00 | Jul 03 | 0971138911 |
| @22290 | -7,650.00 | Jul 13 | 0970855053 | #22668 | -3,375.00 | Jul 07 | 0970648836 |
| @22312 | -450.00 | Jul 05 | 0970992864 | #22669 | -3,208.33 | Jul 07 | 0970038417 |
| #22313 | -495.00 | Jul 05 | 0970992863 | #22670 | -708.33 | Jul 03 | 0971171346 |
| @22345 | -1,500.00 | Jul 05 | 0970027879 | #22671 | -437.50 | Jul 05 | 0481024565 |
| #22377 | -2,143.00 | Jul 10 | 0971400068 | #22672 | -200.00 | Jul 07 | 0971146797 |
| @22382 | -24,055.00 | Jul 03 | 0971214245 | #22673 | -233.33 | Jul 07 | 0971146798 |
| #22387 | -1,000.00 | Jul 03 | 0971210123 | #22674 | -166.67 | Jul 07 | 0971146799 |
| @22419 | -1,250.00 | Jul 07 | 0970681056 | #22675 | -3,333.33 | Jul 11 | 0970440971 |
| #22450 | -49,238.40 | Jul 05 | 0971225205 | #22676 | -442.71 | Jul 05 | 0970991197 |
| #22451 | -27,600.00 | Jul 10 | 0970048413 | @22679 | -208.33 | Jul 03 | 0970344065 |
| @22461 | -36.30 | Jul 11 | 0971026752 | @22681 | -2,933.33 | Jul 05 | 0971214113 |
| #22462 | -278.15 | Jul 11 | 0971026751 | @22682 | -5,250.00 | Jul 03 | 0970180437 |
| #22463 | -11.20 | Jul 11 | 0971026753 | #22683 | -1,687.50 | Jul 12 | 0970387381 |
| @22470 | -218,250.00 | Jul 03 | 0971121423 | @22684 | -2,400.00 | Jul 03 | 0971590236 |
| #22471 | -274,304.98 | Jul 14 | 0971097388 | @22685 | -14,400.00 | Jul 03 | 0971590237 |
| @22473 | -239,575.52 | Jul 06 | 0970834992 | @22686 | -2,954.55 | Jul 03 | 0970197576 |
| @22475 | -450.00 | Jul 03 | 0971132144 | #22687 | -1,830.00 | Jul 05 | 0970929925 |
| #22476 | -425.00 | Jul 10 | 0971567851 | #22688 | -2,000.00 | Jul 03 | 0970168912 |
| @22483 | -3,750.00 | Jul 13 | 0970419498 | #22689 | -1,000.00 | Jul 25 | 0970796203 |
| @22486 | -100.00 | Jul 21 | 0970531782 | #22690 | -1,010.00 | Jul 03 | 0971132881 |
| #22487 | -191.02 | Jul 21 | 0970531780 | #22691 | -2,750.00 | Jul 03 | 0971575626 |
| #22488 | -202.89 | Jul 21 | 0970531781 | #22692 | -583.33 | Jul 03 | 0971575622 |
| @22526 | -4,500.00 | Jul 12 | 0970779330 | #22693 | -1,975.10 | Jul 03 | 0971575625 |
| #22527 | -3,000.00 | Jul 12 | 0970779329 | @22695 | -2,800.00 | Jul 07 | 0970654972 |
| #22529 | -2,000.00 | Jul 05 | 0970045439 | @22698 | -2,000.00 | Jul 03 | 0971568644 |
| #22537 | -1,375.00 | Jul 06 | 0961311128 | @22699 | -2,835.00 | Jul 03 | 0970189360 |
| #22538 | -1,650.00 | Jul 06 | 0961311129 | @22700 | -2,000.00 | Jul 05 | 0970979481 |
| #22539 | -1,950.00 | Jul 03 | 0971214223 | #22701 | -1,500.00 | Jul 03 | 0971209989 |
| @22556 | -3,000.00 | Jul 11 | 0970030483 | #22702 | -4,000.00 | Jul 10 | 0971412788 |
| @22560 | -675.00 | Jul 13 | 0970860318 | @22708 | -7,000.00 | Jul 05 | 0970904538 |
| @22571 | -15,000.00 | Jul 03 | 0971573449 | #22709 | -5,000.00 | Jul 03 | 0970904539 |
| @22585 | -48,600.00 | Jul 05 | 0971225206 | @22710 | -6,000.00 | Jul 03 | 0971108192 |
| @22594 | -11,703.00 | Jul 10 | 0971456783 | @22713 | -8,250.00 | Jul 03 | 0971116887 |
| #22595 | -5,920.00 | Jul 24 | 0970062686 | @22714 | -2,500.00 | Jul 03 | 0970233351 |
| @22607 | -74,891.52 | Jul 11 | 0970538364 | @22716 | -109.11 | Jul 11 | 0971026775 |
| @22613 | -62,841.00 | Jul 05 | 0971246593 | @22717 | -374.00 | Jul 11 | 0971026774 |
| #22614 | -311,592.00 | Jul 12 | 0970766108 | @22718 | -110.22 | Jul 11 | 0971026773 |

WB-CAMP 001487

Highly Confidential

COM0005879



**WOODBRIDGE GROUP OF COMPANIES, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK-CALIFORNIA
90-3752/1211

22647

6/21/2017

PAY TO THE ORDER OF    CAMPBELL FINANCIAL CORP    $ **2,485.00

Two Thousand Four Hundred Eighty-Five and 00/100************************************ DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO 80866

AUTHORIZED SIGNATURE

MEMO    E&E ADAMS-RIDGECREST-SR MTG4 COMM

⑈022647⑈ ⑆121137522⑆ 1894818192⑈



7/3/2017 09 234
639400003468995
>307070005< Ent CU
7250 Campus Dr.
Colorado Springs, CO. 80920

Date:      2017/07/03
CID:       0413-16MAR18
DIN:       971213736
Acct#:     1894818192
Ck#:       22647
Amt:       $ 2,485.00

Page 1241 of 1659

WB-CAMP 001488

Highly Confidential

COM0159903

# Tab 0131

WB-CAMP 001489

**Basic Business Checking** statement
**July 1, 2017 to July 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence
\# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #22871 | -6,750.00 | Jul 10 | 0971410730 | #22933 | -2,830.00 | Jul 11 | 0970456879 |
| #22872 | -6,000.00 | Jul 10 | 0971410731 | #22934 | -6,450.00 | Jul 20 | 0970797269 |
| #22873 | -3,000.00 | Jul 10 | 0971422879 | #22935 | -3,729.90 | Jul 20 | 0970797268 |
| #22874 | -750.00 | Jul 10 | 0971555087 | #22936 | -3,000.00 | Jul 20 | 0970797267 |
| #22875 | -3,041.67 | Jul 10 | 0971555088 | @22938 | -3,934.54 | Jul 28 | 0970722081 |
| #22876 | -2,400.00 | Jul 11 | 0971021566 | #22939 | -1,750.00 | Jul 13 | 0970357881 |
| #22877 | -3,525.00 | Jul 11 | 0971021565 | #22940 | -875.00 | Jul 13 | 0970357882 |
| #22878 | -4,161.57 | Jul 07 | 0971160010 | #22941 | -1,000.00 | Jul 13 | 0970419832 |
| #22879 | -4,140.00 | Jul 13 | 0970366559 | #22942 | -1,200.00 | Jul 13 | 0970419833 |
| #22880 | -436.69 | Jul 12 | 0970442093 | #22943 | -2,450.00 | Jul 10 | 0971482985 |
| #22881 | -1,878.94 | Jul 12 | 0970442092 | #22944 | -3,000.00 | Jul 20 | 0970803543 |
| #22882 | -891.67 | Jul 12 | 0970442095 | #22945 | -5,500.00 | Jul 20 | 0970433443 |
| #22883 | -7,040.00 | Jul 10 | 0971484418 | @22947 | -3,000.00 | Jul 11 | 0970539937 |
| #22884 | -11,831.48 | Jul 10 | 0971484417 | #22948 | -750.00 | Jul 10 | 0971413751 |
| #22885 | -5,000.00 | Jul 12 | 0970442053 | #22949 | -3,600.00 | Jul 10 | 0970023329 |
| @22887 | -1,333.33 | Jul 13 | 0970345597 | #22950 | -4,000.00 | Jul 10 | 0971411166 |
| @22889 | -3,000.00 | Jul 10 | 0971486386 | #22951 | -2,566.67 | Jul 10 | 0970158639 |
| #22890 | -5,000.00 | Jul 12 | 0970379141 | #22952 | -7,125.00 | Jul 28 | 0970691947 |
| #22891 | -840.00 | Jul 12 | 0970379143 | #22953 | -4,567.14 | Jul 11 | 0970499374 |
| #22892 | -810.00 | Jul 10 | 0971382657 | #22954 | -285.00 | Jul 12 | 0970018009 |
| #22893 | -620.00 | Jul 17 | 0971001427 | #22955 | -14,608.00 | Jul 13 | 0970415089 |
| #22894 | -11,400.00 | Jul 17 | 0971001429 | #22956 | -8,000.00 | Jul 05 | 0971018517 |
| #22895 | -3,000.00 | Jul 17 | 0971001428 | #22957 | -3,000.00 | Jul 05 | 0971018518 |
| #22896 | -4,000.00 | Jul 12 | 0970424863 | #22958 | -181.45 | Jul 05 | 0970060747 |
| #22897 | -6,000.00 | Jul 12 | 0970424864 | #22959 | -57,254.79 | Jul 05 | 0971229745 |
| #22898 | -1,590.00 | Jul 10 | 0481600688 | #22960 | -6,615.75 | Jul 05 | 0971229746 |
| #22899 | -520.00 | Jul 18 | 0970740326 | #22961 | -68,207.72 | Jul 06 | 0970884576 |
| #22900 | -1,166.67 | Jul 13 | 0970364314 | #22962 | -5,000.00 | Jul 10 | 0971568682 |
| @22902 | -4,250.00 | Jul 12 | 0970388464 | #22963 | -266.78 | Jul 03 | 0971231025 |
| #22903 | -3,800.00 | Jul 12 | 0970388493 | #22964 | -237.91 | Jul 03 | 0971231026 |
| #22904 | -2,000.00 | Jul 12 | 0970388492 | #22965 | -297.27 | Jul 03 | 0971231024 |
| #22905 | -6,000.00 | Jul 12 | 0970388491 | #22966 | -176.78 | Jul 03 | 0971566361 |
| #22906 | -185.37 | Jul 14 | 0970493032 | #22967 | -522.64 | Jul 03 | 0971566362 |
| #22907 | -500.00 | Jul 14 | 0970493033 | #22968 | -199.13 | Jul 03 | 0971566359 |
| #22908 | -3,560.00 | Jul 10 | 0971484580 | #22969 | -374.50 | Jul 03 | 0971566360 |
| #22909 | -2,716.00 | Jul 10 | 0971484581 | #22970 | -216.40 | Jul 06 | 0970825309 |
| #22910 | -3,000.00 | Jul 10 | 0971401506 | #22971 | -2,150.00 | Jul 10 | 0970034696 |
| #22911 | -2,140.00 | Jul 10 | 0971416291 | #22972 | -341.97 | Jul 03 | 0971231027 |
| #22912 | -1,800.00 | Jul 10 | 0971485824 | @22974 | -138.68 | Jul 07 | 0970620323 |
| #22913 | -3,500.00 | Jul 11 | 0970540320 | #22975 | -2,400.00 | Jul 12 | 0970442968 |
| #22914 | -7,200.00 | Jul 13 | 0970419831 | #22976 | -1,000.00 | Jul 12 | 0970442967 |
| #22915 | -750.00 | Jul 10 | 0971484396 | #22977 | -1,280.00 | Jul 12 | 0970442966 |
| #22916 | -3,000.00 | Jul 10 | 0971484397 | #22978 | -120,265.74 | Jul 13 | 0970341742 |
| #22917 | -3,500.00 | Jul 11 | 0970459732 | #22979 | -4,362.84 | Jul 13 | 0970341739 |
| #22918 | -6,998.40 | Jul 17 | 0970968168 | #22980 | -100,444.20 | Jul 05 | 0481030473 |
| #22919 | -4,188.00 | Jul 17 | 0970967791 | #22981 | -25,444.20 | Jul 13 | 0970341741 |
| @22921 | -257.81 | Jul 12 | 0970442077 | #22982 | -3,355.20 | Jul 13 | 0970341743 |
| #22922 | -1,309.12 | Jul 10 | 0971546261 | @22985 | -1,000.00 | Jul 05 | 0970027390 |
| #22923 | -997.50 | Jul 10 | 0971400487 | #22986 | -125.00 | Jul 05 | 0970061267 |
| #22924 | -870.00 | Jul 10 | 0971544652 | #22987 | -765.71 | Jul 03 | 0971566358 |
| #22925 | -2,666.67 | Jul 11 | 0971013353 | #22988 | -91.33 | Jul 05 | 0971220426 |
| #22926 | -1,060.00 | Jul 05 | 0970995152 | #22989 | -60.03 | Jul 05 | 0971220425 |
| #22927 | -2,250.00 | Jul 05 | 0970995151 | #22990 | -250.00 | Jul 24 | 0971447411 |
| #22928 | -900.00 | Jul 05 | 0970055677 | #22991 | -15,789.00 | Jul 12 | 0970443136 |
| #22929 | -2,500.00 | Jul 10 | 0970055678 | #22992 | -1,248.74 | Jul 03 | 0971118941 |
| @22932 | -1,000.00 | Jul 10 | 0971455801 | #22993 | -101.46 | Jul 11 | 0970997469 |

WB-CAMP 001490

Highly Confidential

COM0005881





Date:     2017/07/12
CID:      0413-16MAR18
DIN:      970442093
Acct#:    1894818192
Ck#:      22880
Amt:      $ 436.69

Page 267 of 1659

WB-CAMP 001491

COM0158929

# Tab 0132

WB-CAMP 001492

**Basic Business Checking** statement
**July 1, 2017 to July 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence
# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #22871 | -6,750.00 | Jul 10 | 0971410730 | #22933 | -2,830.00 | Jul 11 | 0970456879 |
| #22872 | -6,000.00 | Jul 10 | 0971410731 | #22934 | -6,450.00 | Jul 20 | 0970797269 |
| #22873 | -3,000.00 | Jul 10 | 0971422879 | #22935 | -3,729.90 | Jul 20 | 0970797268 |
| #22874 | -750.00 | Jul 10 | 0971555087 | #22936 | -3,000.00 | Jul 20 | 0970797267 |
| #22875 | -3,041.67 | Jul 10 | 0971555088 | @22938 | -3,934.54 | Jul 28 | 0970722081 |
| #22876 | -2,400.00 | Jul 11 | 0971021566 | #22939 | -1,750.00 | Jul 13 | 0970357881 |
| #22877 | -3,525.00 | Jul 11 | 0971021565 | #22940 | -875.00 | Jul 13 | 0970357882 |
| #22878 | -4,161.57 | Jul 07 | 0971160010 | #22941 | -1,000.00 | Jul 13 | 0970419832 |
| #22879 | -4,140.00 | Jul 13 | 0970366559 | #22942 | -1,200.00 | Jul 13 | 0970419833 |
| #22880 | -436.69 | Jul 12 | 0970442093 | #22943 | -2,450.00 | Jul 10 | 0971482985 |
| #22881 | -1,878.94 | Jul 12 | 0970442092 | #22944 | -3,000.00 | Jul 20 | 0970803543 |
| #22882 | -891.67 | Jul 12 | 0970442095 | #22945 | -5,500.00 | Jul 20 | 0970433443 |
| #22883 | -7,040.00 | Jul 10 | 0971484418 | @22947 | -3,000.00 | Jul 11 | 0970539937 |
| #22884 | -11,831.48 | Jul 10 | 0971484417 | #22948 | -750.00 | Jul 10 | 0971413751 |
| #22885 | -5,000.00 | Jul 12 | 0970442053 | #22949 | -3,600.00 | Jul 10 | 0970023329 |
| @22887 | -1,333.33 | Jul 13 | 0970345597 | #22950 | -4,000.00 | Jul 10 | 0971411166 |
| @22889 | -3,000.00 | Jul 10 | 0971486386 | #22951 | -2,566.67 | Jul 10 | 0970158639 |
| #22890 | -5,000.00 | Jul 12 | 0970379141 | #22952 | -7,125.00 | Jul 28 | 0970691947 |
| #22891 | -840.00 | Jul 12 | 0970379143 | #22953 | -4,567.14 | Jul 11 | 0970499374 |
| #22892 | -810.00 | Jul 10 | 0971382657 | #22954 | -285.00 | Jul 12 | 0970018009 |
| #22893 | -620.00 | Jul 17 | 0971001427 | #22955 | -14,608.00 | Jul 13 | 0970415089 |
| #22894 | -11,400.00 | Jul 17 | 0971001429 | #22956 | -8,000.00 | Jul 05 | 0971018517 |
| #22895 | -3,000.00 | Jul 17 | 0971001428 | #22957 | -3,000.00 | Jul 05 | 0971018518 |
| #22896 | -4,000.00 | Jul 12 | 0970424863 | #22958 | -181.45 | Jul 05 | 0970060747 |
| #22897 | -6,000.00 | Jul 12 | 0970424864 | #22959 | -57,254.79 | Jul 05 | 0971229745 |
| #22898 | -1,590.00 | Jul 10 | 0481600688 | #22960 | -6,615.75 | Jul 05 | 0971229746 |
| #22899 | -520.00 | Jul 18 | 0970740326 | #22961 | -68,207.72 | Jul 06 | 0970884576 |
| #22900 | -1,166.67 | Jul 13 | 0970364314 | #22962 | -5,000.00 | Jul 10 | 0971568682 |
| @22902 | -4,250.00 | Jul 12 | 0970388464 | #22963 | -266.78 | Jul 03 | 0971231025 |
| #22903 | -3,800.00 | Jul 12 | 0970388493 | #22964 | -237.91 | Jul 03 | 0971231026 |
| #22904 | -2,000.00 | Jul 12 | 0970388492 | #22965 | -297.27 | Jul 03 | 0971231024 |
| #22905 | -6,000.00 | Jul 12 | 0970388491 | #22966 | -176.78 | Jul 03 | 0971566361 |
| #22906 | -185.37 | Jul 14 | 0970493032 | #22967 | -522.64 | Jul 03 | 0971566362 |
| #22907 | -500.00 | Jul 14 | 0970493033 | #22968 | -199.13 | Jul 03 | 0971566359 |
| #22908 | -3,560.00 | Jul 10 | 0971484580 | #22969 | -374.50 | Jul 03 | 0971566360 |
| #22909 | -2,716.00 | Jul 10 | 0971484581 | #22970 | -216.40 | Jul 06 | 0970825309 |
| #22910 | -3,000.00 | Jul 10 | 0971401506 | #22971 | -2,150.00 | Jul 10 | 0970034696 |
| #22911 | -2,140.00 | Jul 10 | 0971416291 | #22972 | -341.97 | Jul 03 | 0971231027 |
| #22912 | -1,800.00 | Jul 10 | 0971485824 | @22974 | -138.68 | Jul 07 | 0970620323 |
| #22913 | -3,500.00 | Jul 11 | 0970540320 | #22975 | -2,400.00 | Jul 12 | 0970442968 |
| #22914 | -7,200.00 | Jul 13 | 0970419831 | #22976 | -1,000.00 | Jul 12 | 0970442967 |
| #22915 | -750.00 | Jul 10 | 0971484396 | #22977 | -1,280.00 | Jul 12 | 0970442966 |
| #22916 | -3,000.00 | Jul 10 | 0971484397 | #22978 | -120,265.74 | Jul 13 | 0970341742 |
| #22917 | -3,500.00 | Jul 11 | 0970459732 | #22979 | -4,362.84 | Jul 13 | 0970341739 |
| #22918 | -6,998.40 | Jul 17 | 0970968168 | #22980 | -100,444.20 | Jul 05 | 0481030473 |
| #22919 | -4,188.00 | Jul 17 | 0970967791 | #22981 | -25,444.20 | Jul 13 | 0970341741 |
| @22921 | -257.81 | Jul 12 | 0970442077 | #22982 | -3,355.20 | Jul 13 | 0970341743 |
| #22922 | -1,309.12 | Jul 10 | 0971546261 | @22985 | -1,000.00 | Jul 05 | 0970027390 |
| #22923 | -997.50 | Jul 10 | 0971400487 | #22986 | -125.00 | Jul 03 | 0970061267 |
| #22924 | -870.00 | Jul 10 | 0971544652 | #22987 | -765.71 | Jul 03 | 0971566358 |
| #22925 | -2,666.67 | Jul 11 | 0971013353 | #22988 | -91.33 | Jul 05 | 0971220426 |
| #22926 | -1,060.00 | Jul 05 | 0970995152 | #22989 | -60.03 | Jul 05 | 0971220425 |
| #22927 | -2,250.00 | Jul 05 | 0970995151 | #22990 | -250.00 | Jul 24 | 0971447411 |
| #22928 | -900.00 | Jul 10 | 0970055677 | #22991 | -15,789.00 | Jul 12 | 0970443136 |
| #22929 | -2,500.00 | Jul 10 | 0970055678 | #22992 | -1,248.74 | Jul 03 | 0971118941 |
| @22932 | -1,000.00 | Jul 10 | 0971455801 | #22993 | -101.46 | Jul 11 | 0970997469 |

WB-CAMP 001493

Highly Confidential

COM0005881





Date:     2017/07/12
CID:      0413-16MAR18
DIN:      970442092
Acct#:    1894818192
Ck#:      22881
Amt:      $ 1,878.94

WB-CAMP 001494

Highly Confidential

COM0158928

# Tab 0133

WB-CAMP 001495

**Basic Business Checking** statement
**July 1, 2017 to July 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #22871 | -6,750.00 | Jul 10 | 0971410730 | #22933 | -2,830.00 | Jul 11 | 0970456879 |
| #22872 | -6,000.00 | Jul 10 | 0971410731 | #22934 | -6,450.00 | Jul 20 | 0970797269 |
| #22873 | -3,000.00 | Jul 10 | 0971422879 | #22935 | -3,729.90 | Jul 20 | 0970797268 |
| #22874 | -750.00 | Jul 10 | 0971555087 | #22936 | -3,000.00 | Jul 20 | 0970797267 |
| #22875 | -3,041.67 | Jul 10 | 0971555088 | @22938 | -3,934.54 | Jul 28 | 0970722081 |
| #22876 | -2,400.00 | Jul 11 | 0971021566 | #22939 | -1,750.00 | Jul 13 | 0970357881 |
| #22877 | -3,525.00 | Jul 11 | 0971021565 | #22940 | -875.00 | Jul 13 | 0970357882 |
| #22878 | -4,161.57 | Jul 07 | 0971160010 | #22941 | -1,000.00 | Jul 13 | 0970419832 |
| #22879 | -4,140.00 | Jul 13 | 0970366559 | #22942 | -1,200.00 | Jul 13 | 0970419833 |
| #22880 | -436.69 | Jul 12 | 0970442093 | #22943 | -2,450.00 | Jul 10 | 0971482985 |
| #22881 | -1,878.94 | Jul 12 | 0970442092 | #22944 | -3,000.00 | Jul 20 | 0970803543 |
| #22882 | -891.67 | Jul 12 | 0970442095 | #22945 | -5,500.00 | Jul 20 | 0970433443 |
| #22883 | -7,040.00 | Jul 10 | 0971484418 | @22947 | -3,000.00 | Jul 11 | 0970539937 |
| #22884 | -11,831.48 | Jul 10 | 0971484417 | #22948 | -750.00 | Jul 10 | 0971413751 |
| #22885 | -5,000.00 | Jul 12 | 0970442053 | #22949 | -3,600.00 | Jul 19 | 0970023329 |
| @22887 | -1,333.33 | Jul 13 | 0970345597 | #22950 | -4,000.00 | Jul 10 | 0971411166 |
| @22889 | -3,000.00 | Jul 10 | 0971486386 | #22951 | -2,566.67 | Jul 10 | 0970158639 |
| #22890 | -5,000.00 | Jul 12 | 0970379141 | #22952 | -7,125.00 | Jul 28 | 0970691947 |
| #22891 | -840.00 | Jul 12 | 0970379143 | #22953 | -4,567.14 | Jul 11 | 0970499374 |
| #22892 | -810.00 | Jul 10 | 0971382657 | #22954 | -285.00 | Jul 12 | 0970018009 |
| #22893 | -620.00 | Jul 17 | 0971001427 | #22955 | -14,608.00 | Jul 13 | 0970415089 |
| #22894 | -11,400.00 | Jul 17 | 0971001429 | #22956 | -8,000.00 | Jul 05 | 0971018517 |
| #22895 | -3,000.00 | Jul 17 | 0971001428 | #22957 | -3,000.00 | Jul 05 | 0971018518 |
| #22896 | -4,000.00 | Jul 12 | 0970424863 | #22958 | -181.45 | Jul 05 | 0970060747 |
| #22897 | -6,000.00 | Jul 12 | 0970424864 | #22959 | -57,254.79 | Jul 05 | 0971229745 |
| #22898 | -1,590.00 | Jul 10 | 0481600688 | #22960 | -6,615.75 | Jul 05 | 0971229746 |
| #22899 | -520.00 | Jul 18 | 0970740326 | #22961 | -68,207.72 | Jul 06 | 0970884576 |
| #22900 | -1,166.67 | Jul 13 | 0970364314 | #22962 | -5,000.00 | Jul 10 | 0971568682 |
| @22902 | -4,250.00 | Jul 12 | 0970388494 | #22963 | -266.78 | Jul 03 | 0971231025 |
| #22903 | -3,800.00 | Jul 12 | 0970388493 | #22964 | -237.91 | Jul 03 | 0971231026 |
| #22904 | -2,000.00 | Jul 12 | 0970388492 | #22965 | -297.27 | Jul 03 | 0971231024 |
| #22905 | -6,000.00 | Jul 12 | 0970388491 | #22966 | -176.78 | Jul 03 | 0971566361 |
| #22906 | -185.37 | Jul 14 | 0970493032 | #22967 | -522.64 | Jul 03 | 0971566362 |
| #22907 | -500.00 | Jul 14 | 0970493033 | #22968 | -199.13 | Jul 03 | 0971566359 |
| #22908 | -3,560.00 | Jul 10 | 0971484580 | #22969 | -374.50 | Jul 03 | 0971566360 |
| #22909 | -2,716.00 | Jul 10 | 0971484581 | #22970 | -216.40 | Jul 06 | 0970825309 |
| #22910 | -3,000.00 | Jul 10 | 0971401506 | #22971 | -2,150.00 | Jul 10 | 0970034696 |
| #22911 | -2,140.00 | Jul 10 | 0971416291 | #22972 | -341.97 | Jul 03 | 0971231027 |
| #22912 | -1,800.00 | Jul 10 | 0971485824 | @22974 | -138.68 | Jul 07 | 0970620323 |
| #22913 | -3,500.00 | Jul 11 | 0970540320 | #22975 | -2,400.00 | Jul 12 | 0970442968 |
| #22914 | -7,200.00 | Jul 13 | 0970419831 | #22976 | -1,000.00 | Jul 12 | 0970442967 |
| #22915 | -750.00 | Jul 10 | 0971484396 | #22977 | -1,280.00 | Jul 12 | 0970442966 |
| #22916 | -3,000.00 | Jul 10 | 0971484397 | #22978 | -120,265.74 | Jul 13 | 0970341742 |
| #22917 | -3,500.00 | Jul 11 | 0970459732 | #22979 | -4,362.84 | Jul 13 | 0970341739 |
| #22918 | -6,998.40 | Jul 17 | 0970968168 | #22980 | -100,444.20 | Jul 13 | 0970341740 |
| #22919 | -4,188.00 | Jul 17 | 0970967791 | #22981 | -25,444.20 | Jul 13 | 0970341741 |
| @22921 | -257.81 | Jul 12 | 0970442077 | #22982 | -3,355.20 | Jul 13 | 0970341743 |
| #22922 | -1,309.12 | Jul 10 | 0971546261 | @22985 | -1,000.00 | Jul 05 | 0970027390 |
| #22923 | -997.50 | Jul 10 | 0971400487 | #22986 | -125.00 | Jul 05 | 0970061267 |
| #22924 | -870.00 | Jul 12 | 0971544652 | #22987 | -765.71 | Jul 03 | 0971566358 |
| #22925 | -2,666.67 | Jul 11 | 0971013353 | #22988 | -91.33 | Jul 05 | 0971220426 |
| #22926 | -1,060.00 | Jul 05 | 0970995152 | #22989 | -60.03 | Jul 05 | 0971220425 |
| #22927 | -2,250.00 | Jul 05 | 0970995151 | #22990 | -250.00 | Jul 24 | 0971447411 |
| #22928 | -900.00 | Jul 10 | 0970055677 | #22991 | -15,789.00 | Jul 12 | 0970443136 |
| #22929 | -2,500.00 | Jul 10 | 0970055678 | #22992 | -1,248.74 | Jul 03 | 0971118941 |
| @22932 | -1,000.00 | Jul 10 | 0971455801 | #22993 | -101.46 | Jul 11 | 0970997469 |

WB-CAMP 001496

Highly Confidential

COM0005881





Date:      2017/07/12
CID:       0413-16MAR18
DIN:       970442095
Acct#:     1894818192
Ck#:       22882
Amt:       $ 891.67

WB-CAMP 001497

Highly Confidential

COM0158931

# Tab 0134

WB-CAMP 001498

**Basic Business Checking** statement
**July 1, 2017 to July 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #22994 | -101.46 | Jul 11 | 0970997470 | #23057 | -225.00 | Jul 18 | 0970832411 |
| #22995 | -101.46 | Jul 11 | 0970997471 | #23058 | -3,423.20 | Jul 12 | 0970022634 |
| #22996 | -101.46 | Jul 11 | 0970997468 | #23059 | -562.50 | Jul 11 | 0970522022 |
| #22997 | -101.46 | Jul 11 | 0970997466 | @23061 | -1,925.38 | Jul 03 | 0970165956 |
| #22998 | -101.46 | Jul 11 | 0970997467 | @23063 | -2,437.50 | Jul 12 | 0970443141 |
| #22999 | -68.16 | Jul 05 | 0970897507 | @23066 | -562.50 | Jul 03 | 0970169730 |
| #23000 | -2,015.00 | Jul 06 | 0970823866 | @23068 | -4,000.00 | Jul 06 | 0970828728 |
| #23001 | -2,210.00 | Jul 06 | 0970823866 | #23069 | -2,785.20 | Jul 05 | 0970967978 |
| #23002 | -60.00 | Jul 05 | 0970027526 | #23070 | -4,000.00 | Jul 05 | 0970967977 |
| #23003 | -533.50 | Jul 07 | 0970053357 | @23072 | -875.00 | Jul 12 | 0970388490 |
| #23004 | -700.00 | Jul 12 | 0970443140 | #23073 | -3,000.00 | Jul 10 | 0970040651 |
| #23005 | -341.67 | Jul 10 | 0971555086 | @23075 | -3,000.00 | Jul 25 | 0970818884 |
| #23006 | -4,880.00 | Jul 11 | 0970035787 | #23076 | -1,200.00 | Jul 07 | 0970648829 |
| #23007 | -10,000.00 | Jul 10 | 0971555089 | #23077 | -2,000.00 | Jul 05 | 0970991982 |
| #23008 | -6,000.00 | Jul 10 | 0971542116 | #23078 | -805.56 | Jul 13 | 0970421596 |
| #23009 | -2,054.84 | Jul 12 | 0970442094 | #23079 | -750.00 | Jul 10 | 0971395074 |
| #23010 | -3,000.00 | Jul 11 | 0970539102 | #23080 | -1,800.00 | Jul 05 | 0971258341 |
| #23011 | -2,000.00 | Jul 11 | 0970539101 | #23081 | -1,356.00 | Jul 06 | 0950744189 |
| #23012 | -1,000.00 | Jul 11 | 0970516155 | #23082 | -2,000.00 | Jul 07 | 0970029353 |
| #23013 | -625.00 | Jul 11 | 0970516156 | #23083 | -3,320.00 | Jul 07 | 0970029354 |
| #23014 | -1,800.00 | Jul 17 | 0970030405 | #23084 | -810.00 | Jul 07 | 0970027339 |
| #23015 | -1,250.00 | Jul 11 | 0970454856 | #23085 | -1,716.66 | Jul 03 | 0971568944 |
| @23017 | -500.00 | Jul 17 | 0970018644 | #23086 | -16,595.50 | Jul 06 | 0970880210 |
| #23018 | -1,000.00 | Jul 10 | 0971502393 | #23087 | -73,885.00 | Jul 07 | 0971158356 |
| @23020 | -600.00 | Jul 10 | 0971416292 | #23088 | -10,750.00 | Jul 07 | 0971158358 |
| #23021 | -1,500.00 | Jul 14 | 0970460076 | #23089 | -69,897.00 | Jul 05 | 0971242557 |
| #23022 | -3,000.00 | Jul 11 | 0970538780 | #23090 | -3,157.29 | Jul 10 | 0971513427 |
| #23023 | -1,200.00 | Jul 10 | 0971544653 | #23091 | -573.77 | Jul 03 | 0971573868 |
| #23024 | -2,000.00 | Jul 12 | 0970460132 | #23092 | -468.46 | Jul 03 | 0971573869 |
| #23025 | -2,000.00 | Jul 12 | 0970460133 | #23093 | -354.04 | Jul 03 | 0971573870 |
| #23026 | -4,000.00 | Jul 12 | 0970460134 | #23094 | -350.75 | Jul 03 | 0971573871 |
| @23030 | -1,500.00 | Jul 19 | 0970575979 | #23095 | -507.67 | Jul 03 | 0971573872 |
| #23031 | -2,500.00 | Jul 13 | 0970406700 | #23096 | -361.70 | Jul 03 | 0971573873 |
| #23032 | -5,000.00 | Jul 13 | 0970406703 | #23097 | -300.00 | Jul 07 | 0971146363 |
| #23033 | -1,500.00 | Jul 13 | 0970406699 | #23098 | -3,000.00 | Jul 03 | 0971161291 |
| #23034 | -4,000.00 | Jul 13 | 0970406702 | #23099 | -935.49 | Jul 07 | 0970576747 |
| #23035 | -3,000.00 | Jul 11 | 0970529351 | @23101 | -2,000.00 | Jul 03 | 0971542192 |
| #23036 | -2,000.00 | Jul 11 | 0970500247 | #23102 | -1,500.00 | Jul 03 | 0971578624 |
| #23037 | -2,265.00 | Jul 20 | 0970797270 | #23103 | -3,000.00 | Jul 03 | 0971578625 |
| @23039 | -2,500.00 | Jul 13 | 0970421595 | #23104 | -6,000.00 | Jul 03 | 0971578623 |
| #23040 | -1,000.00 | Jul 12 | 0970022636 | @23106 | -636.00 | Jul 07 | 0970053890 |
| @23042 | -2,100.00 | Jul 11 | 0970541611 | #23107 | -2,100.00 | Jul 07 | 0970053889 |
| #23043 | -1,000.00 | Jul 26 | 0970643942 | #23108 | -375.00 | Jul 17 | 0971429533 |
| #23044 | -1,200.00 | Jul 11 | 0971007128 | #23109 | -10,000.00 | Jul 07 | 0970650589 |
| #23045 | -975.00 | Jul 20 | 0970803542 | #23110 | -171.50 | Jul 14 | 0970513880 |
| #23046 | -2,000.00 | Jul 12 | 0970442965 | #23111 | -875.00 | Jul 13 | 0970433673 |
| #23047 | -4,200.00 | Jul 12 | 0970442964 | #23112 | -585.77 | Jul 12 | 0970026909 |
| #23048 | -5,600.00 | Jul 18 | 0970989696 | #23113 | -20,023.50 | Jul 17 | 0971388629 |
| #23049 | -1,500.00 | Jul 10 | 0971549037 | #23114 | -139.99 | Jul 11 | 0970542413 |
| #23050 | -1,500.00 | Jul 10 | 0971549036 | #23115 | -780.00 | Jul 11 | 0970500692 |
| #23051 | -600.00 | Jul 14 | 0970454921 | #23116 | -452.83 | Jul 10 | 0971538543 |
| #23052 | -4,000.00 | Jul 11 | 0971571204 | #23117 | -364.57 | Jul 10 | 0971538544 |
| #23053 | -6,000.00 | Jul 11 | 0970449510 | #23118 | -202.49 | Jul 10 | 0971538545 |
| #23054 | -4,000.00 | Jul 11 | 0970449567 | #23119 | -2,095.50 | Jul 14 | 0970524840 |
| #23055 | -2,000.00 | Jul 11 | 0970449569 | #23120 | -469.87 | Jul 11 | 0971026468 |
| #23056 | -3,000.00 | Jul 11 | 0970449568 | #23121 | -41.06 | Jul 12 | 0970760776 |

WB-CAMP 001499

Highly Confidential

COM0005882



**WOODBRIDGE GROUP OF COMPANIES, LLC**
14225 VENTURA BLVD., SUITE 100
SHERMAN OAKS, CA 91423

COMERICA BANK-CALIFORNIA
90-3752/1211

23009

6/27/2017

PAY TO THE
ORDER OF    CAMPBELL FINANCIAL CORP                                    $  **2,054.84

Two Thousand Fifty-Four and 84/100*************************************************************  DOLLARS

CAMPBELL FINANCIAL CORP
PO BOX 5167
WOODLAND PARK, CO  80866

MEMO
B GUNNOE-STRADELLA 2 REFI-SR MTG3A COM                    AUTHORIZED SIGNATURE

⑈023009⑈ ⑆121137522⑆ 1894818192⑈



7/12/2017 09 3292
640300004572451
>307070005< Ent CU
7250 Campus Dr.
Colorado Springs, CO. 80920

Date:      2017/07/12
CID:       0413-16MAR18
DIN:       970442094
Acct#:     1894818192
Ck#:       23009
Amt:       $ 2,054.84

WB-CAMP 001500

Highly Confidential                                                          COM0158930

# Tab 0135

WB-CAMP 001501

**Basic Business Checking** statement
**July 1, 2017 to July 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #23122 | -661.51 | Jul 03 | 0971545894 | #23185 | -6,000.00 | Jul 25 | 0970742807 |
| #23123 | -2,000.00 | Jul 10 | 0970038082 | #23186 | -4,000.00 | Jul 18 | 0970751101 |
| #23124 | -4,000.00 | Jul 18 | 0971235862 | @23188 | -1,000.00 | Jul 21 | 0970533765 |
| #23125 | -750.00 | Jul 14 | 0971114183 | #23189 | -1,050.00 | Jul 19 | 0970549257 |
| #23126 | -1,800.00 | Jul 12 | 0970779469 | #23190 | -945.00 | Jul 19 | 0970549256 |
| #23127 | -2,610.00 | Jul 11 | 0970524515 | #23191 | -600.00 | Jul 14 | 0970451501 |
| #23128 | -2,250.00 | Jul 11 | 0970524516 | #23192 | -875.00 | Jul 14 | 0970451500 |
| #23129 | -1,250.00 | Jul 24 | 0970903114 | #23193 | -1,500.00 | Jul 19 | 0970544161 |
| #23130 | -3,480.00 | Jul 11 | 0971023039 | @23195 | -1,632.11 | Jul 18 | 0970740329 |
| #23131 | -2,000.00 | Jul 12 | 0970418574 | #23196 | -1,000.00 | Jul 18 | 0970740328 |
| #23132 | -1,960.00 | Jul 12 | 0970418575 | #23197 | -500.00 | Jul 18 | 0970740327 |
| #23133 | -1,517.29 | Jul 11 | 0970029132 | @23199 | -3,400.00 | Jul 19 | 0970507637 |
| #23134 | -1,406.35 | Jul 11 | 0970029133 | #23200 | -1,125.00 | Jul 19 | 0970507638 |
| @23137 | -1,250.00 | Jul 19 | 0970570901 | #23201 | -500.00 | Jul 14 | 0970443045 |
| #23138 | -4,000.00 | Jul 13 | 0970364315 | #23202 | -2,500.00 | Jul 18 | 0970030946 |
| #23139 | -3,125.00 | Jul 17 | 0970043719 | #23203 | -2,000.00 | Jul 18 | 0970834448 |
| #23140 | -1,620.00 | Jul 11 | 0971013357 | #23204 | -910.00 | Jul 17 | 0971068483 |
| #23141 | -4,725.00 | Jul 11 | 0971013356 | #23205 | -750.00 | Jul 17 | 0971068484 |
| #23142 | -1,500.00 | Jul 11 | 0971013355 | #23206 | -1,500.00 | Jul 25 | 0970818894 |
| #23143 | -2,658.00 | Jul 11 | 0971013354 | #23207 | -3,000.00 | Jul 25 | 0970818886 |
| #23144 | -1,500.00 | Jul 13 | 0970017106 | #23208 | -8,000.00 | Jul 21 | 0971012733 |
| #23145 | -3,000.00 | Jul 13 | 0970406701 | #23209 | -6,609.28 | Jul 17 | 0970957116 |
| #23146 | -4,000.00 | Jul 11 | 0970491487 | #23210 | -3,277.50 | Jul 17 | 0971069064 |
| @23148 | -1,020.00 | Jul 11 | 0970448909 | #23211 | -1,200.00 | Jul 28 | 0970700571 |
| #23149 | -6,020.00 | Jul 11 | 0970448908 | #23212 | -1,701.40 | Jul 28 | 0970700570 |
| #23150 | -750.00 | Jul 10 | 0971549039 | #23213 | -1,500.00 | Jul 18 | 0970993699 |
| #23151 | -2,207.10 | Jul 10 | 0971549038 | #23214 | -1,500.00 | Jul 19 | 0970575980 |
| #23152 | -577.50 | Jul 10 | 0971549040 | #23215 | -3,000.00 | Jul 19 | 0970562225 |
| #23153 | -2,989.43 | Jul 10 | 0971549041 | @23218 | -1,000.00 | Jul 18 | 0970833745 |
| #23154 | -1,494.30 | Jul 12 | 0970442230 | #23219 | -1,000.00 | Jul 24 | 0971396112 |
| #23155 | -560.00 | Jul 18 | 0970744784 | #23220 | -3,000.00 | Jul 17 | 0970045505 |
| #23156 | -420.00 | Jul 18 | 0970744783 | @23222 | -2,000.00 | Jul 14 | 0970526948 |
| #23157 | -2,000.00 | Jul 11 | 0970466244 | #23223 | -1,000.00 | Jul 14 | 0970526947 |
| #23158 | -5,000.00 | Jul 11 | 0970466245 | #23224 | -2,000.00 | Jul 17 | 0971031404 |
| @23160 | -1,639.94 | Jul 11 | 0970465133 | #23225 | -2,000.00 | Jul 17 | 0971031405 |
| #23161 | -585.00 | Jul 10 | 0971486766 | #23226 | -750.00 | Jul 17 | 0971067438 |
| #23162 | -4,847.40 | Jul 11 | 0970524889 | #23227 | -500.00 | Jul 17 | 0970557991 |
| #23163 | -3,906.00 | Jul 11 | 0970479754 | @23229 | -379.44 | Jul 19 | 0970023330 |
| #23164 | -4,524.30 | Jul 11 | 0970479752 | #23230 | -6,800.00 | Jul 13 | 0970840599 |
| #23165 | -3,973.50 | Jul 11 | 0970479751 | @23232 | -4,000.00 | Jul 24 | 0970053023 |
| #23166 | -19.00 | Jul 10 | 0971538521 | #23233 | -4,000.00 | Jul 24 | 0970053022 |
| @23168 | -58.75 | Jul 21 | 0971029769 | #23234 | -16,000.00 | Jul 18 | 0970028914 |
| @23171 | -400.00 | Jul 19 | 0970570796 | #23235 | -1,360.00 | Jul 19 | 0970818726 |
| #23172 | -120.00 | Jul 17 | 0971000489 | #23236 | -2,000.00 | Jul 18 | 0970980076 |
| #23173 | -5.42 | Jul 21 | 0971029770 | #23237 | -6,000.00 | Jul 18 | 0970980077 |
| #23174 | -116.74 | Jul 21 | 0971029771 | #23238 | -2,250.00 | Jul 20 | 0970797405 |
| #23175 | -11,272.00 | Jul 11 | 0970463641 | #23239 | -6,000.00 | Jul 20 | 0970797411 |
| #23176 | -9,600.00 | Jul 19 | 0970818179 | #23240 | -1,791.42 | Jul 20 | 0970797404 |
| #23177 | -625.00 | Jul 19 | 0970527463 | #23241 | -5,311.15 | Jul 20 | 0970797410 |
| #23178 | -5,197.50 | Jul 17 | 0971395207 | #23242 | -1,340.00 | Jul 19 | 0970571705 |
| #23179 | -3,840.00 | Jul 17 | 0970744987 | #23243 | -1,500.00 | Jul 20 | 0970455439 |
| #23180 | -2,000.00 | Jul 17 | 0971069211 | @23245 | -1,200.00 | Jul 13 | 0970419402 |
| #23181 | -3,333.33 | Jul 17 | 0971428840 | #23246 | -381.60 | Jul 17 | 0971412509 |
| #23182 | -2,800.00 | Jul 20 | 0970442458 | #23247 | -350.00 | Jul 13 | 0970014373 |
| #23183 | -600.00 | Jul 20 | 0970442457 | #23248 | -34.00 | Jul 17 | 0971066337 |
| #23184 | -680.00 | Jul 17 | 0971066084 | #23249 | -248.51 | Jul 25 | 0970925848 |

WB-CAMP 001502

COM0005883





Date:    2017/07/17
CID:     0413-16MAR18
DIN:     971069211
Acct#:   1894818192
Ck#:     23180
Amt:     $ 2,000.00

Page 1154 of 1659

WB-CAMP 001503

COM0159816

# Tab 0136

WB-CAMP 001504

*Basic Business Checking* statement
July 1, 2017 to July 31, 2017

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #23493 | -1,000.00 | Jul 19 | 0970825821 | #23559 | -2,120.00 | Jul 25 | 0970711164 |
| @23495 | -8,400.30 | Jul 18 | 0970821430 | #23560 | -2,000.00 | Jul 25 | 0970769901 |
| #23496 | -435.00 | Jul 27 | 0970566645 | #23561 | -750.00 | Jul 25 | 0970832690 |
| #23497 | -4,837.50 | Jul 17 | 0971426450 | #23562 | -5,000.00 | Jul 25 | 0970832691 |
| #23498 | -6,350.00 | Jul 17 | 0971070468 | #23563 | -2,500.00 | Jul 24 | 0971386395 |
| #23499 | -257.18 | Jul 24 | 0970062688 | #23564 | -600.00 | Jul 26 | 0970669571 |
| #23500 | -51,379.45 | Jul 20 | 0970788419 | #23565 | -1,166.67 | Jul 27 | 0970644865 |
| #23501 | -1,327.41 | Jul 21 | 0970554675 | #23566 | -1,875.00 | Jul 26 | 0970572020 |
| #23502 | -525.00 | Jul 21 | 0970999832 | #23567 | -1,200.00 | Jul 25 | 0970780074 |
| #23503 | -153.62 | Jul 21 | 0971024092 | #23568 | -2,000.00 | Jul 26 | 0970572750 |
| @23505 | -1,450.00 | Jul 21 | 0971003689 | #23569 | -1,000.00 | Jul 25 | 0970797141 |
| #23506 | -12,600.00 | Jul 21 | 0971003688 | #23570 | -7,500.00 | Jul 24 | 0971350807 |
| #23507 | -9,120.00 | Jul 24 | 0970871676 | #23571 | -731.25 | Jul 26 | 0970566699 |
| #23508 | -750.00 | Jul 24 | 0970056239 | #23572 | -218.75 | Jul 26 | 0970566701 |
| #23509 | -405.00 | Jul 24 | 0971359117 | #23573 | -583.33 | Jul 26 | 0970566700 |
| #23510 | -2,377.50 | Jul 25 | 0970922464 | #23574 | -360.00 | Jul 26 | 0970566702 |
| #23511 | -4,000.00 | Jul 24 | 0970765692 | @23576 | -6,400.00 | Jul 24 | 0971472807 |
| #23512 | -4,000.00 | Jul 24 | 0970024498 | @23578 | -1,500.00 | Jul 24 | 0971363527 |
| @23515 | -43,547.00 | Jul 20 | 0970809547 | @23579 | -500.00 | Jul 24 | 0971363528 |
| #23516 | -143,871.00 | Jul 20 | 0970506719 | #23580 | -4,000.00 | Jul 24 | 0970904680 |
| @23519 | -135.30 | Jul 19 | 0970806757 | #23581 | -500.00 | Jul 24 | 0971396444 |
| #23520 | -1,470.00 | Jul 20 | 0970440226 | #23582 | -2,500.00 | Jul 24 | 0971396445 |
| #23521 | -1,217.00 | Jul 20 | 0970440225 | #23583 | -500.00 | Jul 24 | 0971396446 |
| #23522 | -666.67 | Jul 25 | 0970832590 | #23584 | -1,500.00 | Jul 24 | 0971396447 |
| #23523 | -3,000.00 | Jul 27 | 0970768882 | #23585 | -1,500.00 | Jul 25 | 0970818891 |
| #23524 | -2,000.00 | Jul 27 | 0970768883 | @23587 | -1,600.00 | Jul 24 | 0971433653 |
| #23525 | -1,875.00 | Jul 24 | 0971463666 | #23588 | -2,000.00 | Jul 28 | 0970700568 |
| #23526 | -975.00 | Jul 24 | 0971463663 | #23589 | -43,927.84 | Jul 13 | 0970420152 |
| #23527 | -962.50 | Jul 24 | 0971463665 | #23590 | -531.25 | Jul 28 | 0970700569 |
| #23528 | -875.00 | Jul 21 | 0970571165 | @23592 | -750.00 | Jul 26 | 0970667250 |
| #23529 | -1,520.00 | Jul 21 | 0970571168 | @23594 | -166.67 | Jul 25 | 0970830882 |
| #23530 | -4,000.00 | Jul 28 | 0970883820 | @23598 | -1,500.00 | Jul 25 | 0970700207 |
| #23531 | -1,000.00 | Jul 28 | 0970817898 | #23599 | -7,500.00 | Jul 28 | 0970770691 |
| @23533 | -2,000.00 | Jul 24 | 0971395313 | #23600 | -1,983.78 | Jul 27 | 0970767906 |
| #23534 | -2,500.00 | Jul 24 | 0971395311 | #23601 | -1,983.78 | Jul 27 | 0970767907 |
| #23535 | -1,650.00 | Jul 24 | 0971395312 | #23602 | -208,479.00 | Jul 25 | 0970827012 |
| #23536 | -2,333.33 | Jul 24 | 0970035675 | #23603 | -85.00 | Jul 26 | 0970562942 |
| #23537 | -1,166.67 | Jul 24 | 0970035674 | #23604 | -344.34 | Jul 26 | 0970571565 |
| #23538 | -4,500.00 | Jul 24 | 0970832706 | #23605 | -9,116.45 | Jul 27 | 0970016909 |
| #23539 | -500.00 | Jul 26 | 0970629174 | #23606 | -46.35 | Jul 26 | 0970619962 |
| #23540 | -1,500.00 | Jul 26 | 0970629175 | #23607 | -519.99 | Jul 26 | 0970659625 |
| #23541 | -1,100.00 | Jul 26 | 0970629095 | #23608 | -9.94 | Jul 28 | 0970842926 |
| #23542 | -1,166.67 | Jul 27 | 0970559592 | #23609 | -5.06 | Jul 28 | 0970842925 |
| #23543 | -2,000.00 | Jul 26 | 0970553414 | #23610 | -5.06 | Jul 28 | 0970842924 |
| #23544 | -2,600.00 | Jul 26 | 0970017896 | #23611 | -21.09 | Jul 25 | 0970828545 |
| #23545 | -1,750.00 | Jul 24 | 0970900331 | #23612 | -3,500.00 | Jul 24 | 0971432403 |
| #23546 | -2,800.00 | Jul 24 | 0970900332 | #23613 | -6,097.05 | Jul 24 | 0970121233 |
| #23547 | -979.17 | Jul 24 | 0970900330 | #23614 | -32,834.27 | Jul 28 | 0970771079 |
| #23548 | -937.50 | Jul 24 | 0970900329 | @23616 | -765.73 | Jul 25 | 0970026655 |
| #23549 | -125.00 | Jul 24 | 0970900333 | @23620 | -54,444.19 | Jul 21 | 0970527308 |
| #23550 | -15,450.00 | Jul 25 | 0970797963 | @23623 | -100.00 | Jul 25 | 0970795328 |
| #23551 | -1,788.28 | Jul 24 | 0971391432 | @23625 | -256.54 | Jul 27 | 0970630845 |
| #23552 | -3,000.00 | Jul 25 | 0970707503 | @23639 | -26.79 | Jul 24 | 0971437825 |
| @23556 | -437.50 | Jul 24 | 0970904676 | #23640 | -43.33 | Jul 24 | 0971437826 |
| #23557 | -1,333.33 | Jul 24 | 0970034564 | #23641 | -36.35 | Jul 24 | 0971437827 |
| #23558 | -1,000.00 | Jul 24 | 0970908904 | #23642 | -1,333.33 | Jul 28 | 0970770692 |

WB-CAMP 001505

Highly Confidential

COM0005886





Date:     2017/07/24
CID:      0413-16MAR18
DIN:      971395313
Acct#:    1894818192
Ck#:      23533
Amt:      $ 2,000.00

WB-CAMP 001506

Highly Confidential

COM0159982

# Tab 0137

WB-CAMP 001507

**Basic Business Checking statement**
**July 1, 2017 to July 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #23493 | -1,000.00 | Jul 19 | 0970825821 | #23559 | -2,120.00 | Jul 25 | 0970711164 |
| @23495 | -8,400.30 | Jul 18 | 0970821430 | #23560 | -2,000.00 | Jul 25 | 0970769901 |
| #23496 | -435.00 | Jul 27 | 0970566645 | #23561 | -750.00 | Jul 25 | 0970832690 |
| #23497 | -4,837.50 | Jul 17 | 0971426450 | #23562 | -5,000.00 | Jul 25 | 0970832691 |
| #23498 | -6,350.00 | Jul 17 | 0971070468 | #23563 | -2,500.00 | Jul 24 | 0971386395 |
| #23499 | -257.18 | Jul 24 | 0970062688 | #23564 | -600.00 | Jul 26 | 0970669571 |
| #23500 | -51,379.45 | Jul 20 | 0970788419 | #23565 | -1,166.67 | Jul 27 | 0970644865 |
| #23501 | -1,327.41 | Jul 21 | 0970554675 | #23566 | -1,875.00 | Jul 26 | 0970572020 |
| #23502 | -525.00 | Jul 21 | 0970999832 | #23567 | -1,200.00 | Jul 25 | 0970780074 |
| #23503 | -153.62 | Jul 21 | 0971024092 | #23568 | -2,000.00 | Jul 26 | 0970572750 |
| @23505 | -1,450.00 | Jul 21 | 0971003689 | #23569 | -1,000.00 | Jul 25 | 0970797141 |
| #23506 | -12,600.00 | Jul 21 | 0971003688 | #23570 | -7,500.00 | Jul 24 | 0971350807 |
| #23507 | -9,120.00 | Jul 24 | 0970871676 | #23571 | -731.25 | Jul 26 | 0970566699 |
| #23508 | -750.00 | Jul 24 | 0970056239 | #23572 | -218.75 | Jul 26 | 0970566701 |
| #23509 | -405.00 | Jul 24 | 0971359117 | #23573 | -583.33 | Jul 26 | 0970566700 |
| #23510 | -2,377.50 | Jul 25 | 0970922464 | #23574 | -360.00 | Jul 26 | 0970566702 |
| #23511 | -4,000.00 | Jul 18 | 0970765692 | @23576 | -6,400.00 | Jul 24 | 0971472807 |
| #23512 | -4,000.00 | Jul 24 | 0970024498 | @23578 | -1,500.00 | Jul 24 | 0971363527 |
| @23515 | -43,547.00 | Jul 20 | 0970809547 | #23579 | -500.00 | Jul 24 | 0971363528 |
| #23516 | -143,871.00 | Jul 20 | 0970506719 | #23580 | -4,000.00 | Jul 24 | 0970904680 |
| @23519 | -135.30 | Jul 19 | 0970806757 | #23581 | -500.00 | Jul 24 | 0971396444 |
| #23520 | -1,470.00 | Jul 20 | 0970440226 | #23582 | -2,500.00 | Jul 24 | 0971396445 |
| #23521 | -1,217.00 | Jul 20 | 0970440225 | #23583 | -500.00 | Jul 24 | 0971396446 |
| #23522 | -666.67 | Jul 25 | 0970832590 | #23584 | -1,500.00 | Jul 24 | 0971396447 |
| #23523 | -3,000.00 | Jul 27 | 0970768882 | #23585 | -1,500.00 | Jul 25 | 0970818891 |
| #23524 | -2,000.00 | Jul 27 | 0970768883 | @23587 | -1,600.00 | Jul 24 | 0971433653 |
| #23525 | -1,875.00 | Jul 24 | 0971463666 | #23588 | -2,000.00 | Jul 28 | 0970700568 |
| #23526 | -975.00 | Jul 24 | 0971463663 | #23589 | -43,927.84 | Jul 13 | 0970420152 |
| #23527 | -962.50 | Jul 24 | 0971463665 | #23590 | -531.25 | Jul 28 | 0970700569 |
| #23528 | -875.00 | Jul 21 | 0970571165 | @23592 | -750.00 | Jul 26 | 0970667250 |
| #23529 | -1,520.00 | Jul 21 | 0970571168 | @23594 | -166.67 | Jul 25 | 0970830882 |
| #23530 | -4,000.00 | Jul 28 | 0970883820 | @23598 | -1,500.00 | Jul 25 | 0970700207 |
| #23531 | -1,000.00 | Jul 28 | 0970817898 | #23599 | -7,500.00 | Jul 28 | 0970700691 |
| @23533 | -2,000.00 | Jul 24 | 0971395313 | #23600 | -1,983.78 | Jul 27 | 0970767906 |
| #23534 | -2,500.00 | Jul 24 | 0971395311 | #23601 | -1,983.78 | Jul 27 | 0970767907 |
| #23535 | -1,650.00 | Jul 24 | 0971395312 | #23602 | -208,479.00 | Jul 25 | 0970827012 |
| #23536 | -2,333.33 | Jul 24 | 0970035675 | #23603 | -800.00 | Jul 26 | 0970562942 |
| #23537 | -1,166.67 | Jul 24 | 0970035674 | #23604 | -344.34 | Jul 28 | 0970571565 |
| #23538 | -4,500.00 | Jul 25 | 0970832706 | #23605 | -9,116.45 | Jul 27 | 0970016909 |
| #23539 | -500.00 | Jul 26 | 0970629174 | #23606 | -46.35 | Jul 26 | 0970619962 |
| #23540 | -1,500.00 | Jul 26 | 0970629625 | #23607 | -519.99 | Jul 26 | 0970659625 |
| #23541 | -1,100.00 | Jul 26 | 0970629095 | #23608 | -9.94 | Jul 28 | 0970842926 |
| #23542 | -1,166.67 | Jul 27 | 0970559592 | #23609 | -5.06 | Jul 28 | 0970842925 |
| #23543 | -2,000.00 | Jul 26 | 0970553414 | #23610 | -5.06 | Jul 28 | 0970842924 |
| #23544 | -2,600.00 | Jul 26 | 0970017896 | #23611 | -21.09 | Jul 25 | 0970828545 |
| #23545 | -1,750.00 | Jul 24 | 0970900331 | #23612 | -3,500.00 | Jul 24 | 0971432403 |
| #23546 | -2,800.00 | Jul 24 | 0970900332 | #23613 | -6,097.05 | Jul 24 | 0970121233 |
| #23547 | -979.17 | Jul 24 | 0970900330 | #23614 | -32,834.27 | Jul 28 | 0970771079 |
| #23548 | -937.50 | Jul 24 | 0970900329 | @23616 | -765.73 | Jul 25 | 0970026655 |
| #23549 | -125.00 | Jul 24 | 0970900333 | @23620 | -54,444.19 | Jul 21 | 0970527308 |
| #23550 | -15,450.00 | Jul 25 | 0970797963 | @23623 | -100.00 | Jul 25 | 0970795328 |
| #23551 | -1,788.28 | Jul 26 | 0971391432 | @23625 | -256.54 | Jul 27 | 0970630845 |
| #23552 | -3,000.00 | Jul 25 | 0970707503 | @23639 | -26.79 | Jul 24 | 0971437825 |
| @23556 | -437.50 | Jul 24 | 0970904676 | #23640 | -43.33 | Jul 24 | 0971437826 |
| #23557 | -1,333.33 | Jul 24 | 0970034564 | #23641 | -36.35 | Jul 24 | 0971437827 |
| #23558 | -1,000.00 | Jul 24 | 0970908904 | #23642 | -1,333.33 | Jul 28 | 0970770692 |

WB-CAMP 001508

Highly Confidential

COM0005886





Date:     2017/07/24
CID:      0413-16MAR18
DIN:      971395311
Acct#:    1894818192
Ck#:      23534
Amt:      $ 2,500.00

WB-CAMP 001509

Highly Confidential

COM0159980

# Tab 0138

WB-CAMP 001510