**Basic Business Checking** statement
**July 1, 2017 to July 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #23493 | -1,000.00 | Jul 19 | 0970825821 | #23559 | -2,120.00 | Jul 25 | 0970711164 |
| @23495 | -8,400.30 | Jul 18 | 0970821430 | #23560 | -2,000.00 | Jul 25 | 0970769901 |
| #23496 | -435.00 | Jul 27 | 0970566645 | #23561 | -750.00 | Jul 25 | 0970832690 |
| #23497 | -4,837.50 | Jul 17 | 0971426450 | #23562 | -5,000.00 | Jul 25 | 0970832691 |
| #23498 | -6,350.00 | Jul 17 | 0971070468 | #23563 | -2,500.00 | Jul 24 | 0971386395 |
| #23499 | -257.18 | Jul 24 | 0970062688 | #23564 | -600.00 | Jul 26 | 0970669571 |
| #23500 | -51,379.45 | Jul 20 | 0970788419 | #23565 | -1,166.67 | Jul 27 | 0970644865 |
| #23501 | -1,327.41 | Jul 21 | 0970554675 | #23566 | -1,875.00 | Jul 26 | 0970572020 |
| #23502 | -525.00 | Jul 21 | 0970999832 | #23567 | -1,200.00 | Jul 25 | 0970780074 |
| #23503 | -153.62 | Jul 21 | 0971024092 | #23568 | -2,000.00 | Jul 26 | 0970572750 |
| @23505 | -1,450.00 | Jul 21 | 0971003689 | #23569 | -1,000.00 | Jul 25 | 0970797141 |
| #23506 | -12,600.00 | Jul 21 | 0971003688 | #23570 | -7,500.00 | Jul 24 | 0971350807 |
| #23507 | -9,120.00 | Jul 24 | 0970871676 | #23571 | -731.25 | Jul 26 | 0970566699 |
| #23508 | -750.00 | Jul 24 | 0970056239 | #23572 | -218.75 | Jul 26 | 0970566701 |
| #23509 | -405.00 | Jul 24 | 0971359117 | #23573 | -583.33 | Jul 26 | 0970566700 |
| #23510 | -2,377.50 | Jul 25 | 0970922464 | #23574 | -360.00 | Jul 26 | 0970566702 |
| #23511 | -4,000.00 | Jul 18 | 0970765692 | @23576 | -6,400.00 | Jul 24 | 0971472807 |
| #23512 | -4,000.00 | Jul 24 | 0970024498 | @23578 | -1,500.00 | Jul 24 | 0971363527 |
| @23515 | -43,547.00 | Jul 20 | 0970809547 | #23579 | -500.00 | Jul 24 | 0971363528 |
| #23516 | -143,871.00 | Jul 20 | 0970506719 | #23580 | -4,000.00 | Jul 24 | 0970904680 |
| @23519 | -135.30 | Jul 19 | 0970806757 | #23581 | -500.00 | Jul 24 | 0971396444 |
| #23520 | -1,470.00 | Jul 20 | 0970440226 | #23582 | -2,500.00 | Jul 24 | 0971396445 |
| #23521 | -1,217.00 | Jul 20 | 0970440225 | #23583 | -500.00 | Jul 24 | 0971396446 |
| #23522 | -666.67 | Jul 25 | 0970832590 | #23584 | -1,500.00 | Jul 24 | 0971396447 |
| #23523 | -3,000.00 | Jul 27 | 0970768882 | #23585 | -1,500.00 | Jul 25 | 0970818891 |
| #23524 | -2,000.00 | Jul 27 | 0970768883 | @23587 | -1,600.00 | Jul 24 | 0971433653 |
| #23525 | -1,875.00 | Jul 24 | 0971463666 | #23588 | -2,000.00 | Jul 28 | 0970700568 |
| #23526 | -975.00 | Jul 24 | 0971463663 | #23589 | -43,927.84 | Jul 13 | 0970420152 |
| #23527 | -962.50 | Jul 24 | 0971463665 | #23590 | -531.25 | Jul 28 | 0970700569 |
| #23528 | -875.00 | Jul 21 | 0970571165 | @23592 | -750.00 | Jul 26 | 0970667250 |
| #23529 | -1,520.00 | Jul 21 | 0970571168 | @23594 | -166.67 | Jul 25 | 0970830882 |
| #23530 | -4,000.00 | Jul 24 | 0970883820 | @23598 | -1,500.00 | Jul 25 | 0970700207 |
| #23531 | -1,000.00 | Jul 28 | 0970817898 | #23599 | -7,500.00 | Jul 28 | 0970770691 |
| @23533 | -2,000.00 | Jul 24 | 0971395313 | #23600 | -1,983.78 | Jul 27 | 0970767906 |
| #23534 | -2,500.00 | Jul 24 | 0971395311 | #23601 | -1,983.78 | Jul 27 | 0970767907 |
| #23535 | -1,650.00 | Jul 24 | 0971395312 | #23602 | -208,479.00 | Jul 25 | 0970827012 |
| #23536 | -2,333.33 | Jul 24 | 0970035675 | #23603 | -900.00 | Jul 26 | 0970562942 |
| #23537 | -1,166.67 | Jul 24 | 0970035674 | #23604 | -344.34 | Jul 26 | 0970571565 |
| #23538 | -4,500.00 | Jul 25 | 0970832706 | #23605 | -9,116.45 | Jul 27 | 0970016909 |
| #23539 | -500.00 | Jul 26 | 0970629174 | #23606 | -46.35 | Jul 26 | 0970619962 |
| #23540 | -1,500.00 | Jul 26 | 0970629175 | #23607 | -519.99 | Jul 26 | 0970659625 |
| #23541 | -1,100.00 | Jul 26 | 0970629095 | #23608 | -9.94 | Jul 28 | 0970842926 |
| #23542 | -1,166.67 | Jul 27 | 0970559592 | #23609 | -5.06 | Jul 28 | 0970842925 |
| #23543 | -2,000.00 | Jul 26 | 0970553414 | #23610 | -5.06 | Jul 28 | 0970842924 |
| #23544 | -2,600.00 | Jul 26 | 0970017896 | #23611 | -21.09 | Jul 25 | 0970828545 |
| #23545 | -1,750.00 | Jul 24 | 0970900331 | #23612 | -3,500.00 | Jul 24 | 0971432403 |
| #23546 | -2,800.00 | Jul 24 | 0970900332 | #23613 | -6,097.05 | Jul 24 | 0970121233 |
| #23547 | -979.17 | Jul 24 | 0970900330 | #23614 | -32,834.27 | Jul 28 | 0970771079 |
| #23548 | -937.50 | Jul 24 | 0970900329 | @23616 | -765.73 | Jul 25 | 0970026655 |
| #23549 | -125.00 | Jul 24 | 0970900333 | @23620 | -54,444.19 | Jul 21 | 0970527308 |
| #23550 | -15,450.00 | Jul 25 | 0970797963 | @23623 | -100.00 | Jul 25 | 0970795328 |
| #23551 | -1,788.28 | Jul 25 | 0971391432 | @23625 | -256.54 | Jul 27 | 0970630845 |
| #23552 | -3,000.00 | Jul 25 | 0970707503 | @23639 | -26.79 | Jul 24 | 0971437825 |
| @23556 | -437.50 | Jul 25 | 0970904676 | #23640 | -43.33 | Jul 24 | 0971437826 |
| #23557 | -1,333.33 | Jul 24 | 0970034564 | #23641 | -36.35 | Jul 24 | 0971437827 |
| #23558 | -1,000.00 | Jul 24 | 0970908904 | #23642 | -1,333.33 | Jul 28 | 0970770692 |

WB-CAMP 001511

Highly Confidential

COM0005886





Date:      2017/07/24
CID:       0413-16MAR18
DIN:       971395312
Acct#:     1894818192
Ck#:       23535
Amt:       $ 1,650.00

Page 1319 of 1659

WB-CAMP 001512

Highly Confidential

COM0159981

# Tab 0139

WB-CAMP 001513

**Basic Business Checking** statement
**August 1, 2017 to August 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| @23726 | -273.00 | Aug 01 | 0971514857 | #23860 | -2,500.00 | Aug 01 | 0970148153 |
| @23727 | -45.00 | Aug 01 | 0971514858 | #23861 | -666.67 | Aug 01 | 0970148526 |
| @23743 | -400.00 | Aug 02 | 0970587763 | #23862 | -6,125.00 | Aug 03 | 0970913103 |
| #23744 | -209.20 | Aug 01 | 0971039095 | #23863 | -1,000.00 | Aug 04 | 0971153997 |
| #23745 | -1,155.68 | Aug 17 | 0970638180 | #23864 | -1,000.00 | Aug 01 | 0971440087 |
| @23762 | -132.82 | Aug 01 | 0971559584 | #23865 | -2,000.00 | Aug 01 | 0971180583 |
| @23790 | -800.97 | Aug 01 | 0970124598 | #23866 | -540.00 | Aug 08 | 0970987241 |
| @23793 | -2,400.00 | Aug 01 | 0971017111 | @23869 | -305.56 | Aug 07 | 0960989854 |
| #23794 | -2,400.00 | Aug 01 | 0971017110 | #23870 | -1,000.00 | Aug 01 | 0971631736 |
| #23796 | -200.00 | Aug 01 | 0970067253 | #23871 | -562.50 | Aug 01 | 0971631739 |
| @23803 | -4,251.00 | Aug 01 | 0970126999 | #23872 | -962.50 | Aug 01 | 0971631738 |
| @23806 | -1,125.00 | Aug 01 | 0971625000 | #23873 | -875.00 | Aug 01 | 0971631737 |
| #23807 | -1,025.29 | Aug 01 | 0971624999 | #23874 | -3,600.00 | Aug 01 | 0971003560 |
| #23808 | -7,500.00 | Aug 01 | 0971599323 | #23875 | -900.00 | Aug 01 | 0971635561 |
| #23809 | -694.44 | Aug 02 | 0970602662 | #23876 | -6,000.00 | Aug 01 | 0971635562 |
| #23810 | -666.67 | Aug 09 | 0970500253 | #23877 | -8,750.00 | Aug 09 | 0970512199 |
| #23811 | -250.00 | Aug 01 | 0971083793 | #23878 | -1,755.00 | Aug 09 | 0970512198 |
| @23813 | -1,020.00 | Aug 01 | 0971640389 | #23879 | -4,500.00 | Aug 01 | 0971623851 |
| #23814 | -4,500.00 | Aug 01 | 0971650868 | #23880 | -1,500.00 | Aug 01 | 0971074610 |
| #23815 | -2,500.00 | Aug 01 | 0971650870 | #23881 | -750.00 | Aug 01 | 0971010607 |
| #23816 | -825.00 | Aug 01 | 0970030757 | @23883 | -4,266.67 | Aug 01 | 0971628190 |
| #23817 | -500.00 | Aug 08 | 0971017433 | #23884 | -5,400.00 | Aug 07 | 0970126785 |
| @23822 | -4,500.00 | Aug 01 | 0971650869 | #23885 | -750.00 | Aug 14 | 0971617058 |
| #23823 | -5,000.00 | Aug 01 | 0971553943 | #23886 | -3,750.00 | Aug 02 | 0970838248 |
| #23824 | -3,000.00 | Aug 01 | 0970036979 | #23887 | -4,485.00 | Aug 02 | 0970838247 |
| @23826 | -4,666.67 | Aug 01 | 0971470994 | #23888 | -6,000.00 | Aug 07 | 0971031098 |
| @23828 | -3,126.00 | Aug 01 | 0971549988 | #23889 | -1,500.00 | Aug 01 | 0971067933 |
| #23829 | -750.00 | Aug 01 | 0970951269 | #23890 | -3,000.00 | Aug 07 | 0971033814 |
| #23830 | -2,000.00 | Aug 04 | 0971151781 | #23891 | -1,000.00 | Aug 01 | 0971549794 |
| #23831 | -2,000.00 | Aug 03 | 0970588813 | #23892 | -2,400.00 | Aug 01 | 0970941035 |
| #23832 | -5,000.00 | Aug 03 | 0970574720 | #23893 | -2,000.00 | Aug 01 | 0970024146 |
| #23833 | -1,500.00 | Aug 03 | 0970574722 | #23894 | -2,500.00 | Aug 01 | 0971553818 |
| #23834 | -6,750.00 | Aug 08 | 0971015631 | #23895 | -1,400.00 | Aug 22 | 0970840287 |
| #23835 | -4,860.00 | Aug 01 | 0971019438 | #23896 | -900.00 | Aug 22 | 0970840288 |
| #23836 | -5,300.00 | Aug 01 | 0971650875 | @23902 | -71,283.58 | Aug 01 | 0971550815 |
| #23837 | -656.25 | Aug 03 | 0970650237 | @23907 | -1,519.70 | Aug 04 | 0971179699 |
| #23838 | -2,988.00 | Aug 01 | 0970976030 | @23914 | -500.00 | Aug 01 | 0970044017 |
| #23839 | -800.00 | Aug 01 | 0971011674 | @23920 | -48,160.69 | Aug 07 | 0970956104 |
| #23840 | -520.00 | Aug 01 | 0971553708 | @23922 | -2,960.00 | Aug 01 | 0970041645 |
| #23841 | -1,587.00 | Aug 01 | 0971486445 | @23931 | -3,000.00 | Aug 01 | 0970029840 |
| #23842 | -300.00 | Aug 01 | 0970973438 | #23932 | -1,416.67 | Aug 29 | 0970025707 |
| #23843 | -1,500.00 | Aug 01 | 0970973439 | #23933 | -1,000.00 | Aug 01 | 0970946131 |
| #23844 | -1,750.00 | Aug 01 | 0970973434 | #23934 | -1,000.00 | Aug 10 | 0970021114 |
| #23845 | -3,333.33 | Aug 01 | 0970973435 | #23935 | -5,725.35 | Aug 01 | 0971099839 |
| @23847 | -791.67 | Aug 01 | 0970973436 | #23936 | -6,250.00 | Aug 08 | 0970026443 |
| #23848 | -731.25 | Aug 01 | 0970973437 | #23937 | -1,500.00 | Aug 01 | 0970030755 |
| #23849 | -1,100.00 | Aug 01 | 0970973036 | #23938 | -1,500.00 | Aug 01 | 0970030756 |
| #23850 | -1,455.00 | Aug 01 | 0971438042 | #23939 | -1,200.00 | Aug 09 | 0970472681 |
| #23851 | -1,000.00 | Aug 01 | 0971038570 | #23940 | -1,000.00 | Aug 03 | 0970574719 |
| @23853 | -906.25 | Aug 01 | 0971618887 | #23941 | -2,000.00 | Aug 01 | 0971526787 |
| #23854 | -2,666.67 | Aug 01 | 0971618885 | #23942 | -600.00 | Aug 01 | 0971650876 |
| #23855 | -2,400.00 | Aug 01 | 0971005444 | #23943 | -4,238.99 | Aug 09 | 0970512197 |
| #23856 | -1,000.00 | Aug 01 | 0971618886 | #23944 | -2,490.00 | Aug 09 | 0970512196 |
| #23857 | -3,000.00 | Aug 01 | 0971638410 | #23945 | -8,100.00 | Aug 09 | 0970512203 |
| #23858 | -8,750.00 | Aug 01 | 0970976415 | #23946 | -2,600.00 | Aug 01 | 0971010608 |
| #23859 | -10,000.00 | Aug 03 | 0970913102 | | | | |

WB-CAMP 001514

Highly Confidential

COM0005901





Posted      : 08/01/2017
R/T         : 012113752
Account     : 1894818192
Check       : 23823
Amount      : 5000.00
DIN         : 971553943

WB-CAMP 001515

Highly Confidential                                          COM0253734

# Tab 0140

WB-CAMP 001516

**Basic Business Checking** statement
**August 1, 2017 to August 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #24244 | -812.50 | Aug 09 | 0970740109 | #24305 | -2,000.00 | Aug 09 | 0970458620 |
| #24245 | -362.50 | Aug 03 | 0970633707 | #24306 | -2,000.00 | Aug 22 | 0970853812 |
| #24246 | -1,460.94 | Aug 07 | 0971032975 | #24307 | -3,333.33 | Aug 15 | 0970039528 |
| #24247 | -57.50 | Aug 25 | 0970756623 | #24308 | -275.00 | Aug 15 | 0970039529 |
| #24248 | -957.50 | Aug 09 | 0970018430 | #24309 | -10,000.00 | Aug 14 | 0971591136 |
| #24249 | -1,948.75 | Aug 07 | 0971033804 | #24310 | -2,400.00 | Aug 11 | 0970558462 |
| #24250 | -2,868.86 | Aug 07 | 0971033813 | @24312 | -2,187.50 | Aug 11 | 0970502029 |
| #24251 | -1,062.50 | Aug 07 | 0970916264 | #24313 | -2,000.00 | Aug 16 | 0970601821 |
| @24253 | -363.00 | Aug 11 | 0970569341 | #24314 | -11,112.50 | Aug 11 | 0970570061 |
| #24254 | -1,062.50 | Aug 04 | 0970056749 | #24315 | -4,500.00 | Aug 11 | 0970527841 |
| #24255 | -250.00 | Aug 04 | 0970500311 | #24316 | -2,000.00 | Aug 11 | 0970527842 |
| #24256 | -1,290.33 | Aug 22 | 0970840286 | #24317 | -2,000.00 | Aug 14 | 0970063235 |
| #24257 | -212.50 | Aug 04 | 0971151027 | #24318 | -900.00 | Aug 11 | 0970545804 |
| #24258 | -337.50 | Aug 07 | 0971722650 | #24319 | -2,500.00 | Aug 11 | 0970569274 |
| #24259 | -562.50 | Aug 09 | 0970731652 | #24320 | -750.00 | Aug 11 | 0970569288 |
| #24260 | -255.89 | Aug 07 | 0971727040 | #24321 | -2,500.00 | Aug 11 | 0970569275 |
| #24261 | -40.00 | Aug 28 | 0970980536 | #24322 | -6,000.00 | Aug 23 | 0970643964 |
| #24262 | -1,936.12 | Aug 16 | 0970646017 | #24323 | -1,500.00 | Aug 28 | 0970861261 |
| #24263 | -505.00 | Aug 18 | 0970909033 | #24324 | -2,000.00 | Aug 14 | 0971613094 |
| #24264 | -125.00 | Aug 11 | 0971178953 | #24325 | -1,500.00 | Aug 14 | 0971613095 |
| @24266 | -187.50 | Aug 04 | 0971161035 | #24326 | -1,125.00 | Aug 15 | 0970985907 |
| #24267 | -700.00 | Aug 04 | 0971143680 | #24327 | -1,000.00 | Aug 11 | 0971151260 |
| #24268 | -92.34 | Aug 01 | 0970949029 | #24328 | -2,876.86 | Aug 14 | 0971362588 |
| #24269 | -375.00 | Aug 01 | 0971081611 | #24329 | -4,500.00 | Aug 10 | 0970675592 |
| #24270 | -24.22 | Aug 04 | 0971176949 | #24330 | -1,125.00 | Aug 14 | 0971608670 |
| #24271 | -129.84 | Aug 01 | 0971618752 | #24331 | -2,250.00 | Aug 14 | 0971608668 |
| #24272 | -210.10 | Aug 01 | 0971618751 | @24334 | -1,562.50 | Aug 16 | 0970660970 |
| #24273 | -1,700.00 | Aug 10 | 0970809944 | #24335 | -1,000.00 | Aug 11 | 0970580929 |
| #24274 | -557.25 | Aug 01 | 0971613061 | @24337 | -3,000.00 | Aug 29 | 0970829779 |
| #24275 | -135.30 | Aug 01 | 0971625252 | #24338 | -3,000.00 | Aug 29 | 0970829781 |
| #24276 | -140.58 | Aug 01 | 0970983381 | #24339 | -750.00 | Aug 11 | 0971178949 |
| #24277 | -97.00 | Aug 01 | 0971533184 | #24340 | -900.00 | Aug 11 | 0971178952 |
| #24278 | -137.00 | Aug 01 | 0971533186 | #24341 | -1,500.00 | Aug 11 | 0971178951 |
| #24279 | -335.00 | Aug 01 | 0971533181 | #24342 | -750.00 | Aug 11 | 0971178950 |
| #24280 | -5,722.20 | Aug 01 | 0971533183 | #24343 | -1,500.00 | Aug 21 | 0970034693 |
| #24281 | -17.29 | Aug 01 | 0971480709 | #24344 | -2,000.00 | Aug 11 | 0971165866 |
| @24283 | -1,000.00 | Aug 07 | 0971030636 | #24345 | -2,380.00 | Aug 14 | 0971306844 |
| #24284 | -750.00 | Aug 11 | 0970569308 | @24347 | -750.00 | Aug 14 | 0971166310 |
| #24285 | -4,000.00 | Aug 14 | 0971592912 | #24348 | -4,000.00 | Aug 14 | 0970066060 |
| #24286 | -8,000.00 | Aug 14 | 0971592911 | @24351 | -5,000.00 | Aug 22 | 0970840284 |
| #24287 | -1,250.00 | Aug 09 | 0970503548 | #24352 | -1,125.00 | Aug 11 | 0971151599 |
| #24288 | -1,000.00 | Aug 17 | 0970701578 | #24353 | -1,500.00 | Aug 29 | 0970025708 |
| #24289 | -1,500.00 | Aug 16 | 0970822813 | #24354 | -3,200.00 | Aug 10 | 0970818656 |
| #24290 | -7,800.00 | Aug 11 | 0971171143 | #24355 | -1,000.00 | Aug 10 | 0970818655 |
| #24291 | -662.50 | Aug 11 | 0971171140 | #24356 | -4,152.68 | Aug 10 | 0970815824 |
| #24292 | -612.50 | Aug 11 | 0971171141 | #24357 | -98.33 | Aug 28 | 0970062182 |
| #24293 | -2,000.00 | Aug 10 | 0970812866 | #24358 | -5,555.56 | Aug 28 | 0970062183 |
| #24294 | -1,500.00 | Aug 10 | 0970812867 | #24359 | -1,100.00 | Aug 01 | 0970011824 |
| #24295 | -4,000.00 | Aug 10 | 0970812868 | #24360 | -2,975.00 | Aug 01 | 0970011825 |
| @24297 | -189.11 | Aug 21 | 0971266028 | #24361 | -3,000.00 | Aug 14 | 0951137298 |
| @24299 | -2,237.02 | Aug 14 | 0971604040 | #24362 | -525.00 | Aug 11 | 0971310202 |
| #24300 | -3,600.00 | Aug 11 | 0970583355 | #24363 | -700.00 | Aug 11 | 0971171139 |
| #24301 | -4,000.00 | Aug 16 | 0970018068 | #24364 | -4,000.00 | Aug 14 | 0971344847 |
| #24302 | -1,917.45 | Aug 14 | 0971225909 | #24365 | -1,250.00 | Aug 11 | 0971176738 |
| #24303 | -1,250.00 | Aug 14 | 0971225908 | #24366 | -305.56 | Aug 15 | 0971005158 |
| #24304 | -2,980.00 | Aug 11 | 0970482272 | #24367 | -1,750.00 | Aug 11 | 0950166754 |

WB-CAMP 001517

Highly Confidential

COM0005904



Posted     : 08/14/2017
R/T        : 012113752
Account    : 1894818192
Check      : 24364
Amount     : 4000.00
DIN        : 971344847

WB-CAMP 001518

Highly Confidential

COM0254155

# Tab 0141

WB-CAMP 001519

**Basic Business Checking** statement
**August 1, 2017 to August 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #24613 | -100.00 | Aug 10 | 0970661189 | #24671 | -343.75 | Aug 16 | 0970582066 |
| #24614 | -350.00 | Aug 11 | 0971163389 | #24672 | -1,500.00 | Aug 17 | 0970012595 |
| #24615 | -2,818.00 | Aug 16 | 0970594911 | @24680 | -1,400.00 | Aug 18 | 0970927975 |
| #24616 | -2,200.00 | Aug 07 | 0970017606 | #24681 | -1,250.00 | Aug 15 | 0970852366 |
| #24617 | -381.60 | Aug 14 | 0971609123 | #24682 | -444.44 | Aug 15 | 0970852364 |
| #24618 | -300.00 | Aug 14 | 0971362370 | #24683 | -2,000.00 | Aug 14 | 0971361272 |
| #24619 | -400.00 | Aug 14 | 0971220694 | #24684 | -187.50 | Aug 15 | 0970823415 |
| #24620 | -560.76 | Aug 14 | 0971245253 | @24687 | -2,000.00 | Aug 14 | 0970648274 |
| #24621 | -654.01 | Aug 04 | 0971181850 | @24688 | -2,500.00 | Aug 14 | 0971342662 |
| #24622 | -3,949.96 | Aug 07 | 0970027842 | @24690 | -1,000.00 | Aug 14 | 0971307292 |
| #24623 | -235.96 | Aug 03 | 0970655388 | #24691 | -750.00 | Aug 14 | 0971307293 |
| #24624 | -8,900.57 | Aug 03 | 0970655389 | #24692 | -1,500.00 | Aug 14 | 0971307291 |
| #24625 | -2,445.00 | Aug 07 | 0970126089 | #24693 | -2,099.76 | Aug 17 | 0970852462 |
| #24626 | -4,482.08 | Aug 08 | 0970987109 | #24694 | -2,481.75 | Aug 17 | 0970852461 |
| #24627 | -3,000.00 | Aug 09 | 0970531067 | #24695 | -1,750.00 | Aug 14 | 0971364394 |
| #24628 | -614.50 | Aug 14 | 0971361288 | #24696 | -1,375.00 | Aug 15 | 0970999636 |
| #24629 | -2,500.00 | Aug 11 | 0970569619 | #24697 | -2,250.00 | Aug 21 | 0970114889 |
| #24630 | -2,750.00 | Aug 11 | 0971157469 | #24698 | -4,017.06 | Aug 15 | 0970823417 |
| #24631 | -350.73 | Aug 11 | 0971157470 | #24699 | -7,022.69 | Aug 15 | 0970823416 |
| #24632 | -2,400.00 | Aug 21 | 0971537241 | #24700 | -6,160.00 | Aug 15 | 0970984073 |
| #24633 | -300.00 | Aug 15 | 0970844904 | #24701 | -24,000.00 | Aug 11 | 0971168318 |
| #24634 | -8,394.61 | Aug 11 | 0970577519 | #24702 | -568.73 | Aug 04 | 0970523071 |
| #24635 | -3,750.00 | Aug 16 | 0970591639 | #24703 | -4,000.00 | Aug 17 | 0970701577 |
| #24636 | -840.00 | Aug 15 | 0970853695 | #24704 | -2,000.00 | Aug 16 | 0971618326 |
| #24637 | -3,720.00 | Aug 15 | 0970853696 | #24705 | -1,500.00 | Aug 15 | 0970777423 |
| #24638 | -1,500.00 | Aug 16 | 0970822810 | #24706 | -1,800.00 | Aug 28 | 0970876378 |
| #24639 | -1,212.00 | Aug 16 | 0970822809 | @24709 | -4,000.00 | Aug 16 | 0970818453 |
| #24640 | -3,300.00 | Aug 15 | 0970777422 | #24710 | -3,519.37 | Aug 15 | 0970821052 |
| #24641 | -1,980.00 | Aug 15 | 0970777424 | #24711 | -934.50 | Aug 28 | 0970861263 |
| #24642 | -900.00 | Aug 14 | 0971344845 | #24712 | -1,000.00 | Aug 16 | 0970582065 |
| #24643 | -3,333.33 | Aug 14 | 0971344846 | @24715 | -20,000.00 | Aug 25 | 0970756626 |
| #24644 | -4,000.00 | Aug 15 | 0970842658 | #24716 | -4,000.00 | Aug 25 | 0970756624 |
| #24645 | -1,668.75 | Aug 24 | 0970657470 | #24717 | -4,000.00 | Aug 25 | 0970756625 |
| @24647 | -1,470.00 | Aug 15 | 0970851788 | @24721 | -750.00 | Aug 23 | 0970769535 |
| #24648 | -264.00 | Aug 15 | 0970851787 | #24722 | -750.00 | Aug 23 | 0970769534 |
| #24649 | -3,750.00 | Aug 15 | 0970851789 | #24723 | -750.00 | Aug 23 | 0970769536 |
| #24650 | -258.00 | Aug 15 | 0970851786 | #24724 | -750.00 | Aug 23 | 0970769524 |
| #24651 | -333.33 | Aug 16 | 0970649259 | #24725 | -1,500.00 | Aug 23 | 0970769525 |
| @24653 | -2,000.00 | Aug 08 | 0970974924 | #24726 | -7,663.68 | Aug 10 | 0970808195 |
| #24654 | -5,430.00 | Aug 23 | 0970586701 | #24727 | -115.00 | Aug 14 | 0971331682 |
| #24655 | -1,425.00 | Aug 22 | 0970710536 | #24728 | -41,273.80 | Aug 22 | 0970853246 |
| #24656 | -1,760.00 | Aug 21 | 0971155619 | #24729 | -323.00 | Aug 21 | 0971261604 |
| #24657 | -1,500.00 | Aug 17 | 0970681437 | #24730 | -73.36 | Aug 15 | 0971006190 |
| #24658 | -750.00 | Aug 17 | 0970681438 | #24731 | -38.00 | Aug 15 | 0970791878 |
| #24659 | -2,000.00 | Aug 17 | 0970681439 | #24732 | -3,200.00 | Aug 08 | 0970972103 |
| #24660 | -1,180.00 | Aug 24 | 0970724724 | #24733 | -205,700.61 | Aug 15 | 0971057999 |
| #24661 | -4,000.00 | Aug 22 | 0970660969 | #24734 | -3,200.00 | Aug 08 | 0970972104 |
| #24662 | -685.00 | Aug 16 | 0970601824 | #24735 | -5,297.77 | Aug 08 | 0970978613 |
| #24663 | -335.00 | Aug 16 | 0970601823 | #24736 | -127,631.84 | Aug 25 | 0971058000 |
| #24664 | -1,000.00 | Aug 15 | 0970853890 | #24737 | -550.00 | Aug 22 | 0970846223 |
| #24665 | -1,000.00 | Aug 16 | 0970818565 | #24738 | -800.00 | Aug 22 | 0970846224 |
| #24666 | -300.00 | Aug 16 | 0970648624 | #24739 | -3,200.00 | Aug 08 | 0970972105 |
| #24667 | -3,540.00 | Aug 28 | 0970861258 | #24740 | -301.30 | Aug 17 | 0970706336 |
| #24668 | -2,156.10 | Aug 28 | 0970861259 | #24741 | -141,550.00 | Aug 25 | 0970012260 |
| #24669 | -1,750.00 | Aug 17 | 0970021986 | #24742 | -9,000.00 | Aug 18 | 0970972102 |
| #24670 | -3,445.00 | Aug 15 | 0970853891 | #24743 | -2,120.00 | Aug 11 | 0971168317 |

WB-CAMP 001520

Highly Confidential

COM0005907





Posted      : 08/14/2017
R/T         : 012113752
Account     : 1894818192
Check       : 24642
Amount      : 900.00
DIN         : 971344845

WB-CAMP 001521

Highly Confidential

COM0254412

# Tab 0142

WB-CAMP 001522

**Basic Business Checking** statement
**August 1, 2017 to August 31, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #24613 | -100.00 | Aug 10 | 0970661189 | #24671 | -343.75 | Aug 16 | 0970582066 |
| #24614 | -350.00 | Aug 14 | 0971163389 | #24672 | -1,500.00 | Aug 17 | 0970012595 |
| #24615 | -2,818.00 | Aug 16 | 0970594911 | @24680 | -1,400.00 | Aug 18 | 0970927975 |
| #24616 | -2,200.00 | Aug 14 | 0970017606 | #24681 | -1,250.00 | Aug 15 | 0970852366 |
| #24617 | -381.60 | Aug 14 | 0971609123 | #24682 | -444.44 | Aug 15 | 0970852364 |
| #24618 | -300.00 | Aug 14 | 0971362370 | #24683 | -2,000.00 | Aug 14 | 0971361272 |
| #24619 | -400.00 | Aug 14 | 0971220694 | #24684 | -187.50 | Aug 15 | 0970823415 |
| #24620 | -560.76 | Aug 14 | 0971245253 | @24687 | -2,000.00 | Aug 14 | 0970648274 |
| #24621 | -654.01 | Aug 04 | 0971181850 | @24688 | -2,500.00 | Aug 14 | 0971342662 |
| #24622 | -3,949.96 | Aug 07 | 0970027842 | @24690 | -1,000.00 | Aug 14 | 0971307292 |
| #24623 | -235.96 | Aug 03 | 0970655388 | #24691 | -750.00 | Aug 14 | 0971307293 |
| #24624 | -8,900.57 | Aug 03 | 0970655389 | #24692 | -1,500.00 | Aug 14 | 0971307291 |
| #24625 | -2,445.00 | Aug 07 | 0970126089 | #24693 | -2,099.76 | Aug 17 | 0970852462 |
| #24626 | -4,482.08 | Aug 08 | 0970987109 | #24694 | -2,481.75 | Aug 17 | 0970852461 |
| #24627 | -3,000.00 | Aug 09 | 0970531067 | #24695 | -1,750.00 | Aug 14 | 0971364394 |
| #24628 | -614.50 | Aug 14 | 0971361288 | #24696 | -1,375.00 | Aug 15 | 0970999636 |
| #24629 | -2,500.00 | Aug 11 | 0970569619 | #24697 | -2,250.00 | Aug 21 | 0970114889 |
| #24630 | -2,750.00 | Aug 11 | 0971157469 | #24698 | -4,017.06 | Aug 16 | 0970823417 |
| #24631 | -350.73 | Aug 11 | 0971157470 | #24699 | -7,022.69 | Aug 15 | 0970823416 |
| #24632 | -2,400.00 | Aug 21 | 0971537241 | #24700 | -6,160.00 | Aug 15 | 0970984073 |
| #24633 | -300.00 | Aug 15 | 0970844904 | #24701 | -24,000.00 | Aug 11 | 0971168318 |
| #24634 | -8,394.61 | Aug 11 | 0970577519 | #24702 | -568.73 | Aug 04 | 0970523071 |
| #24635 | -3,750.00 | Aug 16 | 0970591639 | #24703 | -4,000.00 | Aug 17 | 0970701577 |
| #24636 | -840.00 | Aug 15 | 0970853695 | #24704 | -2,000.00 | Aug 16 | 0971618326 |
| #24637 | -3,720.00 | Aug 15 | 0970853696 | #24705 | -1,500.00 | Aug 15 | 0970777423 |
| #24638 | -1,500.00 | Aug 16 | 0970822810 | #24706 | -1,800.00 | Aug 28 | 0970876378 |
| #24639 | -1,212.00 | Aug 16 | 0970822809 | @24709 | -4,000.00 | Aug 16 | 0970818453 |
| #24640 | -3,300.00 | Aug 15 | 0970777422 | #24710 | -3,519.37 | Aug 15 | 0970821052 |
| #24641 | -1,980.00 | Aug 15 | 0970777424 | #24711 | -934.50 | Aug 28 | 0970861263 |
| #24642 | -900.00 | Aug 14 | 0971344845 | #24712 | -1,000.00 | Aug 16 | 0970582065 |
| #24643 | -3,333.33 | Aug 14 | 0971344846 | @24715 | -20,000.00 | Aug 25 | 0970756626 |
| #24644 | -4,000.00 | Aug 15 | 0970842658 | #24716 | -4,000.00 | Aug 25 | 0970756624 |
| #24645 | -1,668.75 | Aug 24 | 0970657470 | #24717 | -4,000.00 | Aug 25 | 0970756625 |
| @24647 | -1,470.00 | Aug 15 | 0970851788 | @24721 | -750.00 | Aug 23 | 0970769535 |
| #24648 | -264.00 | Aug 15 | 0970851787 | #24722 | -750.00 | Aug 23 | 0970769534 |
| #24649 | -3,750.00 | Aug 15 | 0970851789 | #24723 | -750.00 | Aug 23 | 0970769536 |
| #24650 | -258.00 | Aug 15 | 0970851786 | #24724 | -750.00 | Aug 23 | 0970769524 |
| #24651 | -333.33 | Aug 16 | 0970649259 | #24725 | -1,500.00 | Aug 23 | 0970769525 |
| @24653 | -2,000.00 | Aug 08 | 0970974924 | #24726 | -7,663.68 | Aug 10 | 0970808195 |
| #24654 | -5,430.00 | Aug 23 | 0970586701 | #24727 | -115.00 | Aug 14 | 0971331682 |
| #24655 | -1,425.00 | Aug 22 | 0970710536 | #24728 | -41,273.80 | Aug 22 | 0970853246 |
| #24656 | -1,760.00 | Aug 21 | 0971155619 | #24729 | -323.00 | Aug 21 | 0971261604 |
| #24657 | -1,500.00 | Aug 17 | 0970681437 | #24730 | -73.36 | Aug 15 | 0971006190 |
| #24658 | -750.00 | Aug 17 | 0970681438 | #24731 | -38.00 | Aug 15 | 0970791878 |
| #24659 | -2,000.00 | Aug 17 | 0970681439 | #24732 | -3,200.00 | Aug 08 | 0970972103 |
| #24660 | -1,180.00 | Aug 24 | 0970724724 | #24733 | -205,700.61 | Aug 17 | 0971057999 |
| #24661 | -4,000.00 | Aug 22 | 0970660969 | #24734 | -3,200.00 | Aug 08 | 0970972104 |
| #24662 | -685.00 | Aug 16 | 0970601824 | #24735 | -5,297.77 | Aug 08 | 0970978613 |
| #24663 | -335.00 | Aug 16 | 0970601823 | #24736 | -127,631.84 | Aug 25 | 0971058000 |
| #24664 | -1,000.00 | Aug 15 | 0970853890 | #24737 | -550.00 | Aug 22 | 0970846223 |
| #24665 | -1,000.00 | Aug 16 | 0970818565 | #24738 | -800.00 | Aug 22 | 0970846224 |
| #24666 | -300.00 | Aug 16 | 0970648624 | #24739 | -3,200.00 | Aug 08 | 0970972105 |
| #24667 | -3,540.00 | Aug 28 | 0970861258 | #24740 | -301.30 | Aug 17 | 0970706336 |
| #24668 | -2,156.10 | Aug 16 | 0970861259 | #24741 | -141,550.00 | Aug 25 | 0970012260 |
| #24669 | -1,750.00 | Aug 17 | 0970021986 | #24742 | -9,000.00 | Aug 16 | 0970972102 |
| #24670 | -3,445.00 | Aug 15 | 0970853891 | #24743 | -2,120.00 | Aug 11 | 0971168317 |

WB-CAMP 001523

Highly Confidential

COM0005907





Posted        : 08/14/2017
R/T           : 012113752
Account       : 1894818192
Check         : 24643
Amount        : 3333.33
DIN           : 971344846

WB-CAMP 001524

Highly Confidential

COM0254413

# Tab 0143

WB-CAMP 001525

*Basic Business Checking* statement
September 1, 2017 to September 30, 2017

# Basic Business Checking: 1894818192

## Transfer from other accounts this statement period (conituned)

| Date | Amount | Activity | | Bank reference number |
|------|--------|----------|---|-----------------------|
| Sep 12 | 400,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45787156 |
| Sep 13 | 300,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T45798118 |
| Sep 13 | 300,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T45798121 |
| Sep 14 | 500,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T45808735 |
| Sep 14 | 500,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T45808736 |
| Sep 15 | 750,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45813148 |
| Sep 15 | 500,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T45813149 |
| Sep 15 | 500,000.00 | Tmw Funds Transfer From Account | Xxxxxx3483 | 0T45813150 |
| Sep 15 | 500,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T45813155 |
| Sep 15 | 450,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45813842 |
| Sep 15 | 300,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T45813844 |
| Sep 15 | 200,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T45813846 |
| Sep 18 | 200,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45837479 |
| Sep 18 | 150,000.00 | Tmw Funds Transfer From Account | Xxxxxx8333 | 0T45837475 |
| Sep 18 | 100,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T45837476 |
| Sep 18 | 100,000.00 | Tmw Funds Transfer From Account | Xxxxxx3483 | 0T45837477 |
| Sep 18 | 100,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T45837478 |
| Sep 18 | 100,000.00 | Tmw Funds Transfer From Account | Xxxxxx0647 | 0T45837480 |
| Sep 19 | 1,500,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45849521 |
| Sep 20 | 1,000,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45853817 |
| Sep 21 | 400,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T45867253 |
| Sep 21 | 400,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45867255 |
| Sep 21 | 300,000.00 | Tmw Funds Transfer From Account | Xxxxxx2992 | 0T45867254 |
| Sep 21 | 50,000.00 | Tmw Funds Transfer From Account | Xxxxxx3483 | 0T45867259 |
| Sep 21 | 50,000.00 | Tmw Funds Transfer From Account | Xxxxxx0647 | 0T45867260 |
| Sep 21 | 25,000.00 | Tmw Funds Transfer From Account | Xxxxxx8333 | 0T45867258 |
| Sep 22 | 400,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T45876016 |
| Sep 22 | 400,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45876019 |
| Sep 25 | 2,000,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45883829 |
| Sep 26 | 2,000,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45891777 |
| Sep 27 | 1,750,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45906412 |
| Sep 28 | 700,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45918707 |
| Sep 28 | 300,000.00 | Tmw Funds Transfer From Account | Xxxxxx7897 | 0T45918705 |
| Sep 29 | 2,000,000.00 | Tmw Funds Transfer From Account | Xxxxxx2703 | 0T45927596 |

**Total Transferred from Other Accounts: $32,975,000.00**
**Total Number of Transfers from Other Accounts: 60**

## Checks paid this statement period

\* Symbol indicates a break in check number sequence
\# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|--------------|--------|-----------|------------------------|--------------|--------|-----------|------------------------|
| #2674 | -3,000.00 | Sep 20 | 0970742882 | @14301 | -1,000.00 | Sep 11 | 0971707942 |
| @5089 | -50,000.00 | Sep 06 | 0971342296 | @21731 | -50,000.00 | Sep 07 | 0970611002 |
| #5090 | -12,500.00 | Sep 08 | 0970818014 | @22711 | -20,000.00 | Sep 20 | 0970730238 |
| #5091 | -50,000.00 | Sep 14 | 0970854247 | @23187 | -3,000.00 | Sep 05 | 0971808934 |
| #5092 | -12,500.00 | Sep 18 | 0970995455 | @23315 | -3,200.00 | Sep 14 | 0970881640 |
| #5093 | -68,174.75 | Sep 18 | 0971503819 | @23855 | -2,400.00 | Sep 11 | 0971718782 |

WB-CAMP 001526

Highly Confidential

COM0005925





Posted       : 09/11/2017
R/T          : 012113752
Account      : 1894818192
Check        : 14301
Amount       : 1000.00
DIN          : 971707942

Highly Confidential                                                      COM0247474

WB-CAMP 001527

# Tab 0144

WB-CAMP 001528

**Basic Business Checking** statement
**September 1, 2017 to September 30, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| @24139 | -841.30 | Sep 14 | 0970679424 | @25474 | -5,175.00 | Sep 07 | 0970611439 |
| @24217 | -350.00 | Sep 21 | 0440176811 | @25487 | -5,717.29 | Sep 05 | 0970070249 |
| @24226 | -1,026.26 | Sep 11 | 0971707943 | @25491 | -75.00 | Sep 11 | 0971325396 |
| @24265 | -2,009.17 | Sep 05 | 0971818014 | @25529 | -1,650.00 | Sep 14 | 0960884012 |
| @24298 | -1,500.00 | Sep 14 | 0970742589 | @25532 | -2,000.00 | Sep 05 | 0970071515 |
| @24541 | -3,000.00 | Sep 19 | 0970811382 | #25533 | -500.00 | Sep 05 | 0970071516 |
| @24788 | -1,600.00 | Sep 14 | 0970679425 | #25534 | -1,750.00 | Sep 07 | 0971837349 |
| @24813 | -275.30 | Sep 11 | 0971322874 | @25536 | -1,000.00 | Sep 26 | 0970638503 |
| @24861 | -933.33 | Sep 06 | 0971134004 | #25537 | -12,000.00 | Sep 05 | 0971736428 |
| @24945 | -136.72 | Sep 05 | 0971776744 | @25541 | -12,500.00 | Sep 13 | 0970713524 |
| @25071 | -1,250.00 | Sep 06 | 0971212811 | #25542 | -1,000.00 | Sep 13 | 0970763575 |
| @25148 | -232,415.00 | Sep 05 | 0971865995 | #25543 | -4,000.00 | Sep 13 | 0970763580 |
| #25149 | -291,709.00 | Sep 08 | 0971154045 | #25544 | -500.00 | Sep 13 | 0970763579 |
| @25228 | -500.00 | Sep 01 | 0970014759 | #25545 | -980.00 | Sep 13 | 0970763578 |
| @25231 | -4,000.00 | Sep 01 | 0970019831 | @25547 | -1,480.00 | Sep 01 | 0970015707 |
| @25235 | -500.00 | Sep 05 | 0971858269 | #25548 | -100.00 | Sep 06 | 0971128373 |
| @25251 | -1,750.00 | Sep 08 | 0970844922 | #25549 | -1,600.00 | Sep 08 | 0971133231 |
| @25254 | -25.00 | Sep 12 | 0970174207 | #25550 | -4,000.00 | Sep 05 | 0971880477 |
| @25269 | -1,155.68 | Sep 20 | 0970660011 | #25551 | -3,000.00 | Sep 05 | 0971880476 |
| @25282 | -2,160.00 | Sep 01 | 0970418088 | #25552 | -2,000.00 | Sep 05 | 0971880475 |
| @25288 | -10,880.00 | Sep 07 | 0970949373 | @25554 | -1,000.00 | Sep 25 | 0971084851 |
| @25297 | -1,500.00 | Sep 06 | 0970035970 | #25555 | -4,000.00 | Sep 05 | 0971862394 |
| @25303 | -625.00 | Sep 05 | 0970031807 | #25556 | -1,500.00 | Sep 01 | 0970398053 |
| #25304 | -1,500.00 | Sep 06 | 0971212810 | #25557 | -1,600.00 | Sep 11 | 0971646686 |
| @25306 | -12,000.00 | Sep 20 | 0970806378 | #25558 | -2,000.00 | Sep 11 | 0971646685 |
| @25319 | -269.50 | Sep 05 | 0970014229 | #25559 | -7,000.00 | Sep 11 | 0971646684 |
| @25320 | -663.06 | Sep 05 | 0970014228 | #25560 | -1,250.00 | Sep 11 | 0971646683 |
| #25321 | -4,130.00 | Sep 05 | 0970014227 | @25564 | -1,750.00 | Sep 07 | 0970018026 |
| #25322 | -2,717.00 | Sep 05 | 0970014226 | @25565 | -1,350.00 | Sep 05 | 0970071514 |
| #25323 | -1,376.50 | Sep 05 | 0970014225 | #25566 | -687.50 | Sep 05 | 0970071513 |
| #25324 | -1,453.50 | Sep 05 | 0970014224 | #25567 | -4,000.00 | Sep 06 | 0971181274 |
| #25325 | -1,492.00 | Sep 05 | 0970014223 | #25568 | -10,000.00 | Sep 07 | 0970019819 |
| #25326 | -1,530.50 | Sep 01 | 0970016639 | #25569 | -750.00 | Sep 05 | 0971806047 |
| #25327 | -2,223.50 | Sep 01 | 0970016641 | @25572 | -2,000.00 | Sep 21 | 0970502922 |
| #25328 | -105.00 | Sep 01 | 0970016642 | #25573 | -2,000.00 | Sep 21 | 0970502921 |
| #25329 | -287.00 | Sep 01 | 0970016638 | #25574 | -2,000.00 | Sep 21 | 0970502920 |
| #25330 | -376.50 | Sep 01 | 0970016640 | @25577 | -30,000.00 | Sep 20 | 0970806377 |
| #25337 | -206,656.81 | Sep 05 | 0971867925 | #25578 | -2,000.00 | Sep 05 | 0971887130 |
| @25341 | -566.50 | Sep 07 | 0970562863 | @25580 | -7,500.00 | Sep 01 | 0970487811 |
| @25362 | -55.27 | Sep 06 | 0971809453 | @25584 | -1,000.00 | Sep 01 | 0970493308 |
| @25364 | -2,080.00 | Sep 06 | 0971096615 | #25585 | -2,250.00 | Sep 05 | 0971880480 |
| @25366 | -1,840.00 | Sep 06 | 0971096614 | #25586 | -562.50 | Sep 05 | 0971880479 |
| #25371 | -50,000.00 | Sep 06 | 0970035969 | #25588 | -2,812.50 | Sep 06 | 0971100306 |
| #25372 | -1,125.00 | Sep 06 | 0970035973 | #25589 | -1,500.00 | Sep 06 | 0971100304 |
| #25373 | -1,125.00 | Sep 06 | 0970035972 | #25590 | -937.50 | Sep 06 | 0971100303 |
| #25374 | -2,650.00 | Sep 06 | 0970035971 | #25591 | -937.50 | Sep 06 | 0971100302 |
| #25382 | -4,025.73 | Sep 06 | 0971194110 | #25592 | -1,687.50 | Sep 06 | 0971090340 |
| #25383 | -4,990.00 | Sep 06 | 0971194114 | @25594 | -2,250.00 | Sep 06 | 0971366145 |
| #25398 | -2,550.00 | Sep 05 | 0970039223 | #25595 | -2,250.00 | Sep 06 | 0971366144 |
| @25408 | -2,600.00 | Sep 05 | 0970151692 | @25597 | -1,500.00 | Sep 22 | 0970677914 |
| #25409 | -1,160.00 | Sep 05 | 0970151691 | #25598 | -750.00 | Sep 22 | 0970771783 |
| @25414 | -1,615.22 | Sep 21 | 0970012315 | @25600 | -13,105.87 | Sep 05 | 0971806355 |
| @25424 | -3,140.00 | Sep 07 | 0970949210 | @25602 | -2,800.00 | Sep 06 | 0971134003 |
| @25426 | -1,000.00 | Sep 19 | 0970847881 | #25603 | -2,000.00 | Sep 05 | 0970018416 |
| @25436 | -1,320.00 | Sep 05 | 0971817561 | #25604 | -1,400.00 | Sep 05 | 0970071519 |
| @25469 | -1,500.00 | Sep 05 | 0971806354 | #25605 | -4,500.00 | Sep 05 | 0970071518 |

WB-CAMP 001529

Highly Confidential

COM0005926





Posted      : 09/11/2017
R/T          : 012113752
Account    : 1894818192
Check      : 24226
Amount     : 1026.26
DIN        : 971707943

Highly Confidential

COM0247482

WB-CAMP 001530

# Tab 0145

WB-CAMP 001531

**Basic Business Checking** statement
**September 1, 2017 to September 30, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #26167 | -12,000.00 | Sep 18 | 0970948792 | #26232 | -2,225.00 | Sep 25 | 0971514617 |
| #26168 | -4,475.00 | Sep 18 | 0970097337 | #26233 | -2,275.00 | Sep 25 | 0971514616 |
| @26172 | -8,500.00 | Sep 18 | 0971492305 | @26235 | -5,250.00 | Sep 11 | 0971679265 |
| #26173 | -980.00 | Sep 19 | 0970936909 | #26236 | -5,009.86 | Sep 21 | 0970802681 |
| #26174 | -25.04 | Sep 15 | 0970679699 | #26237 | -7,501.29 | Sep 22 | 0970767575 |
| #26175 | -90.49 | Sep 15 | 0970679698 | @26239 | -20,242.70 | Sep 21 | 0970813877 |
| #26176 | -103.31 | Sep 15 | 0970679697 | #26240 | -15,007.32 | Sep 15 | 0970980923 |
| #26177 | -108.44 | Sep 15 | 0970679696 | #26241 | -4,400.00 | Sep 25 | 0970991568 |
| #26178 | -24.78 | Sep 15 | 0970679695 | #26242 | -666.67 | Sep 26 | 0970038391 |
| #26179 | -27.53 | Sep 15 | 0970699224 | #26243 | -1,500.00 | Sep 28 | 0970497796 |
| #26180 | -38.96 | Sep 15 | 0970699222 | #26244 | -1,500.00 | Sep 28 | 0970416174 |
| #26181 | -33.08 | Sep 15 | 0970699223 | #26245 | -2,500.00 | Sep 25 | 0971542153 |
| #26182 | -19.11 | Sep 14 | 0970703639 | #26246 | -4,000.00 | Sep 21 | 0970477823 |
| #26183 | -14.00 | Sep 14 | 0970703640 | #26247 | -2,000.00 | Sep 25 | 0970053207 |
| #26184 | -77.19 | Sep 14 | 0970703638 | #26248 | -3,000.00 | Sep 25 | 0970053208 |
| #26185 | -7,793.71 | Sep 12 | 0971167288 | #26249 | -2,037.62 | Sep 12 | 0971164819 |
| @26189 | -2,500.00 | Sep 11 | 0971708957 | #26250 | -1,800.00 | Sep 13 | 0970775567 |
| #26190 | -2,800.00 | Sep 14 | 0970674008 | #26251 | -8,538.88 | Sep 13 | 0970775566 |
| #26191 | -750.00 | Sep 20 | 0970731185 | #26252 | -1,451.21 | Sep 22 | 0971085614 |
| #26192 | -1,200.00 | Sep 19 | 0970812125 | #26253 | -2,250.00 | Sep 22 | 0971085617 |
| #26193 | -1,400.00 | Sep 19 | 0970812124 | #26254 | -2,587.50 | Sep 22 | 0971085615 |
| #26194 | -2,000.00 | Sep 19 | 0970933329 | #26255 | -1,350.00 | Sep 22 | 0971095430 |
| #26195 | -2,803.31 | Sep 19 | 0970924398 | #26256 | -1,125.00 | Sep 26 | 0970583455 |
| #26196 | -377.25 | Sep 21 | 0970495997 | #26257 | -1,875.00 | Sep 25 | 0971535913 |
| #26197 | -3,900.00 | Sep 20 | 0970673367 | ==#26258== | ==-375.00== | ==Sep 22== | 0970767605 |
| #26198 | -7,980.10 | Sep 20 | 0970673366 | #26259 | -562.50 | Sep 22 | 0970767604 |
| #26199 | -10,500.00 | Sep 20 | 0970673364 | @26262 | -562.50 | Sep 22 | 0971091308 |
| #26200 | -6,792.40 | Sep 20 | 0970673362 | #26263 | -1,125.00 | Sep 26 | 0970654987 |
| #26201 | -262.02 | Sep 19 | 0970924408 | @26265 | -562.50 | Sep 26 | 0970639066 |
| #26202 | -718.59 | Sep 19 | 0970924407 | #26266 | -750.00 | Sep 28 | 0970416175 |
| #26203 | -9.54 | Sep 21 | 0970789052 | #26267 | -1,500.00 | Sep 28 | 0970416176 |
| #26204 | -74.19 | Sep 21 | 0970789053 | #26268 | -1,500.00 | Sep 21 | 0970802680 |
| #26205 | -390.29 | Sep 21 | 0970789054 | #26269 | -4,500.00 | Sep 19 | 0970933331 |
| #26206 | -250.00 | Sep 15 | 0970984007 | @26272 | -2,526.00 | Sep 19 | 0970837616 |
| #26207 | -50.00 | Sep 15 | 0970984006 | #26273 | -45.00 | Sep 18 | 0971495450 |
| #26208 | -550.00 | Sep 15 | 0970984009 | #26274 | -800.00 | Sep 22 | 0970786746 |
| #26209 | -50.00 | Sep 15 | 0970984008 | #26275 | -320.00 | Sep 22 | 0970786747 |
| #26210 | -6,000.00 | Sep 18 | 0971032513 | #26276 | -46.70 | Sep 20 | 0970703390 |
| #26211 | -4,500.00 | Sep 21 | 0970012796 | #26277 | -9.86 | Sep 21 | 0970789166 |
| #26212 | -256,500.00 | Sep 29 | 0970664634 | #26278 | -16.20 | Sep 21 | 0970789167 |
| #26213 | -72,000.00 | Sep 28 | 0970664635 | #26279 | -146.91 | Sep 20 | 0970689909 |
| #26214 | -135,429.24 | Sep 11 | 0971635085 | #26280 | -80.71 | Sep 19 | 0970940587 |
| #26215 | -2,000.00 | Sep 26 | 0970921103 | #26281 | -112.50 | Sep 28 | 0970497126 |
| #26216 | -2,000.00 | Sep 26 | 0970576727 | #26282 | -217.51 | Sep 22 | 0970690940 |
| #26217 | -550.00 | Sep 20 | 0970717621 | #26283 | -33.78 | Sep 21 | 0970789208 |
| #26218 | -33,214.84 | Sep 20 | 0970695359 | #26284 | -5.25 | Sep 21 | 0970789207 |
| #26219 | -4,200.00 | Sep 19 | 0970803186 | #26285 | -8.47 | Sep 21 | 0970789206 |
| @26222 | -860.00 | Sep 21 | 0970498115 | @26287 | -256.56 | Sep 19 | 0970788652 |
| #26223 | -5,005.00 | Sep 21 | 0970422936 | #26288 | -572.41 | Sep 20 | 0970733757 |
| #26224 | -1,625.00 | Sep 21 | 0970422935 | @26290 | -537.75 | Sep 21 | 0970802678 |
| @26226 | -3,000.00 | Sep 25 | 0970904948 | @26292 | -2,977.79 | Sep 28 | 0970434875 |
| #26227 | -2,500.00 | Sep 25 | 0970999245 | #26293 | -2,992.50 | Sep 22 | 0970685394 |
| #26228 | -4,000.00 | Sep 25 | 0970975419 | #26294 | -225.00 | Sep 25 | 0971053235 |
| #26229 | -6,750.00 | Sep 25 | 0970060503 | #26295 | -693.75 | Sep 22 | 0971079043 |
| #26230 | -3,000.00 | Sep 29 | 0971091555 | #26298 | -150.00 | Sep 22 | 0950935183 |
| #26231 | -4,000.00 | Sep 28 | 0970497794 | #26299 | -1,925.00 | Sep 22 | 0971085616 |

WB-CAMP 001532

COM0005931





Posted      : 09/22/2017
R/T         : 012113752
Account     : 1894818192
Check       : 26258
Amount      : 375.00
DIN         : 970767605

Page 655

Highly Confidential

COM0248122

WB-CAMP 001533

# Tab 0146

WB-CAMP 001534

**Basic Business Checking statement**
**September 1, 2017 to September 30, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #26167 | -12,000.00 | Sep 18 | 0970948792 | #26232 | -2,225.00 | Sep 25 | 0971514617 |
| #26168 | -4,475.00 | Sep 18 | 0970097337 | #26233 | -2,275.00 | Sep 25 | 0971514616 |
| @26172 | -8,500.00 | Sep 18 | 0971492305 | @26235 | -5,250.00 | Sep 11 | 0971679265 |
| #26173 | -980.00 | Sep 19 | 0970936909 | #26236 | -5,009.86 | Sep 21 | 0970802681 |
| #26174 | -25.04 | Sep 15 | 0970679699 | #26237 | -7,501.29 | Sep 22 | 0970767575 |
| #26175 | -90.49 | Sep 15 | 0970679698 | @26239 | -20,242.70 | Sep 21 | 0970813877 |
| #26176 | -103.31 | Sep 15 | 0970679697 | #26240 | -15,007.32 | Sep 15 | 0970980923 |
| #26177 | -108.44 | Sep 15 | 0970679696 | #26241 | -4,400.00 | Sep 25 | 0970991568 |
| #26178 | -24.78 | Sep 15 | 0970679695 | #26242 | -666.67 | Sep 26 | 0970038391 |
| #26179 | -27.53 | Sep 15 | 0970699224 | #26243 | -1,500.00 | Sep 28 | 0970497796 |
| #26180 | -38.96 | Sep 15 | 0970699222 | #26244 | -1,500.00 | Sep 28 | 0970416174 |
| #26181 | -33.08 | Sep 15 | 0970699223 | #26245 | -2,500.00 | Sep 25 | 0971542153 |
| #26182 | -19.11 | Sep 14 | 0970703639 | #26246 | -4,000.00 | Sep 21 | 0970477823 |
| #26183 | -14.00 | Sep 14 | 0970703640 | #26247 | -2,000.00 | Sep 25 | 0970053207 |
| #26184 | -77.19 | Sep 14 | 0970703638 | #26248 | -3,000.00 | Sep 25 | 0970053208 |
| #26185 | -7,793.71 | Sep 12 | 0971167288 | #26249 | -2,037.62 | Sep 12 | 0971164819 |
| @26189 | -2,500.00 | Sep 11 | 0971708957 | #26250 | -1,800.00 | Sep 13 | 0970775567 |
| #26190 | -2,800.00 | Sep 14 | 0970674008 | #26251 | -8,538.88 | Sep 13 | 0970775566 |
| #26191 | -750.00 | Sep 20 | 0970731185 | #26252 | -1,451.21 | Sep 22 | 0971085614 |
| #26192 | -1,200.00 | Sep 19 | 0970812125 | #26253 | -2,250.00 | Sep 22 | 0971085617 |
| #26193 | -1,400.00 | Sep 19 | 0970812124 | #26254 | -2,587.50 | Sep 22 | 0971085615 |
| #26194 | -2,000.00 | Sep 19 | 0970933329 | #26255 | -1,350.00 | Sep 22 | 0971095430 |
| #26195 | -2,803.31 | Sep 19 | 0970924398 | #26256 | -1,125.00 | Sep 26 | 0970583455 |
| #26196 | -377.25 | Sep 21 | 0970495997 | #26257 | -1,875.00 | Sep 25 | 0971535913 |
| #26197 | -3,900.00 | Sep 20 | 0970673367 | #26258 | -375.00 | Sep 22 | 0970767605 |
| #26198 | -7,980.10 | Sep 20 | 0970673366 | #26259 | -562.50 | Sep 22 | 0970767604 |
| #26199 | -10,500.00 | Sep 20 | 0970673364 | @26262 | -562.50 | Sep 22 | 0971091308 |
| #26200 | -6,792.40 | Sep 20 | 0970673362 | #26263 | -1,125.00 | Sep 26 | 0970654987 |
| #26201 | -262.02 | Sep 19 | 0970924408 | @26265 | -562.50 | Sep 26 | 0970639066 |
| #26202 | -718.59 | Sep 19 | 0970924407 | #26266 | -750.00 | Sep 28 | 0970416175 |
| #26203 | -9.54 | Sep 21 | 0970789052 | #26267 | -1,500.00 | Sep 28 | 0970416176 |
| #26204 | -74.19 | Sep 21 | 0970789053 | #26268 | -1,500.00 | Sep 21 | 0970802680 |
| #26205 | -390.29 | Sep 21 | 0970789054 | #26269 | -4,500.00 | Sep 19 | 0970933331 |
| #26206 | -250.00 | Sep 15 | 0970984007 | @26272 | -2,526.00 | Sep 19 | 0970837616 |
| #26207 | -50.00 | Sep 15 | 0970984006 | #26273 | -45.00 | Sep 18 | 0971495450 |
| #26208 | -550.00 | Sep 15 | 0970984009 | #26274 | -800.00 | Sep 22 | 0970786746 |
| #26209 | -50.00 | Sep 15 | 0970984008 | #26275 | -320.00 | Sep 22 | 0970786747 |
| #26210 | -6,000.00 | Sep 18 | 0971032513 | #26276 | -46.70 | Sep 20 | 0970703390 |
| #26211 | -4,500.00 | Sep 21 | 0970012796 | #26277 | -9.86 | Sep 21 | 0970789166 |
| #26212 | -256,500.00 | Sep 29 | 0970664634 | #26278 | -16.20 | Sep 21 | 0970789167 |
| #26213 | -72,000.00 | Sep 28 | 0970664635 | #26279 | -146.91 | Sep 20 | 0970689909 |
| #26214 | -135,429.24 | Sep 11 | 0971635085 | #26280 | -80.71 | Sep 19 | 0970940587 |
| #26215 | -2,000.00 | Sep 26 | 0970921101 | #26281 | -112.50 | Sep 28 | 0970497126 |
| #26216 | -2,000.00 | Sep 26 | 0970576727 | #26282 | -217.51 | Sep 22 | 0970690940 |
| #26217 | -550.00 | Sep 20 | 0970717621 | #26283 | -33.78 | Sep 21 | 0970789208 |
| #26218 | -33,214.84 | Sep 20 | 0970695359 | #26284 | -5.25 | Sep 21 | 0970789207 |
| #26219 | -4,200.00 | Sep 19 | 0970803186 | #26285 | -8.47 | Sep 21 | 0970789206 |
| @26222 | -860.00 | Sep 21 | 0970498115 | @26287 | -256.56 | Sep 19 | 0970788652 |
| #26223 | -5,005.00 | Sep 21 | 0970422936 | #26288 | -572.41 | Sep 20 | 0970733757 |
| #26224 | -1,625.00 | Sep 21 | 0970422935 | @26290 | -537.75 | Sep 21 | 0970802678 |
| @26226 | -3,000.00 | Sep 25 | 0970409498 | @26292 | -2,977.79 | Sep 28 | 0970434875 |
| #26227 | -2,500.00 | Sep 25 | 0970999245 | #26293 | -2,992.50 | Sep 22 | 0970685394 |
| #26228 | -4,000.00 | Sep 25 | 0970975419 | #26294 | -225.00 | Sep 25 | 0971053235 |
| #26229 | -6,750.00 | Sep 25 | 0970060503 | #26295 | -693.75 | Sep 22 | 0971079043 |
| #26230 | -3,000.00 | Sep 29 | 0970091555 | #26298 | -150.00 | Sep 22 | 0950935183 |
| #26231 | -4,000.00 | Sep 28 | 0970497794 | #26299 | -1,925.00 | Sep 22 | 0971085616 |

WB-CAMP 001535

COM0005931





Posted      : 09/22/2017
R/T         : 012113752
Account     : 1894818192
Check       : 26259
Amount      : 562.50
DIN         : 970767604

Highly Confidential                                          COM0248123

WB-CAMP 001536

# Tab 0147

WB-CAMP 001537

**Basic Business Checking statement**
**September 1, 2017 to September 30, 2017**

# Basic Business Checking: 1894818192

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #26300 | -455.00 | Sep 21 | 0970816315 | #26373 | -1,500.00 | Sep 27 | 0970590163 |
| @26302 | -1,882.50 | Sep 25 | 0971088286 | #26374 | -470.00 | Sep 28 | 0480749707 |
| #26303 | -1,125.00 | Sep 22 | 0970757577 | #26375 | -637.50 | Sep 25 | 0971505572 |
| #26304 | -312.00 | Sep 22 | 0970758597 | #26376 | -375.00 | Sep 25 | 0970984256 |
| @26307 | -250.00 | Sep 25 | 0971018288 | #26377 | -6,000.00 | Sep 26 | 0970637582 |
| #26308 | -62.50 | Sep 27 | 0970665902 | #26378 | -1,250.00 | Sep 25 | 0971084466 |
| #26309 | -2,312.15 | Sep 22 | 0970700222 | #26379 | -1,000.00 | Sep 25 | 0971084852 |
| @26311 | -157.03 | Sep 25 | 0971084133 | @26381 | -2,000.00 | Sep 25 | 0971062272 |
| #26312 | -21,676.28 | Sep 21 | 0970802636 | #26382 | -2,000.00 | Sep 26 | 0970022733 |
| #26313 | -1,778.38 | Sep 25 | 0970027396 | #26383 | -7,000.00 | Sep 28 | 0970639144 |
| #26314 | -87.50 | Sep 25 | 0971087949 | @26385 | -4,000.00 | Sep 22 | 0971080389 |
| #26315 | -249.25 | Sep 27 | 0970746546 | #26386 | -750.00 | Sep 25 | 0971061958 |
| #26316 | -295.00 | Sep 29 | 0971084137 | @26388 | -1,907.41 | Sep 22 | 0970767725 |
| #26317 | -700.00 | Sep 28 | 0970489569 | @26391 | -1,810.81 | Sep 25 | 0971086045 |
| #26318 | -750.00 | Sep 20 | 0970717332 | #26392 | -368.75 | Sep 25 | 0970018966 |
| #26319 | -1,086.46 | Sep 22 | 0971087842 | @26394 | -4,716.76 | Sep 25 | 0971088262 |
| #26320 | -733.75 | Sep 26 | 0970939088 | @26398 | -181.82 | Sep 26 | 0970638663 |
| #26321 | -250.00 | Sep 27 | 0970753993 | #26399 | -220.63 | Sep 29 | 0970658166 |
| @26323 | -125.00 | Sep 27 | 0970611210 | #26400 | -62.50 | Sep 25 | 0970975565 |
| #26324 | -312.50 | Sep 21 | 0970501001 | @26402 | -550.00 | Sep 26 | 0970654988 |
| #26325 | -555.00 | Sep 25 | 0971511296 | @26406 | -1,350.61 | Sep 25 | 0971511706 |
| @26327 | -1,270.58 | Sep 21 | 0970446464 | #26407 | -180.00 | Sep 25 | 0971099763 |
| @26329 | -1,000.00 | Sep 29 | 0971076248 | #26408 | -1,800.00 | Sep 20 | 0970677315 |
| #26330 | -2,800.00 | Sep 25 | 0971505493 | #26409 | -1,015.82 | Sep 25 | 0971095436 |
| #26331 | -2,000.00 | Sep 26 | 0970553555 | #26410 | -1,439.38 | Sep 21 | 0970424748 |
| #26332 | -1,820.00 | Sep 25 | 0971018287 | #26411 | -1,616.00 | Sep 21 | 0970424747 |
| #26333 | -2,500.00 | Sep 27 | 0970746547 | #26412 | -281.25 | Sep 29 | 0970671684 |
| @26335 | -10,000.00 | Sep 21 | 0970462052 | #26413 | -1,450.00 | Sep 21 | 0970791649 |
| #26336 | -5,400.00 | Sep 26 | 0970947957 | #26414 | -519.99 | Sep 20 | 0970802141 |
| #26337 | -1,500.00 | Sep 25 | 0970988905 | #26415 | -198.57 | Sep 22 | 0970745739 |
| #26338 | -1,000.00 | Sep 26 | 0970947680 | #26416 | -84.09 | Sep 22 | 0970745738 |
| #26339 | -3,750.00 | Sep 28 | 0970497795 | #26417 | -199.07 | Sep 22 | 0970745741 |
| #26340 | -2,025.00 | Sep 28 | 0970497799 | #26418 | -108.96 | Sep 22 | 0970745740 |
| #26341 | -1,125.00 | Sep 28 | 0970497798 | #26419 | -219.72 | Sep 25 | 0970987305 |
| #26342 | -2,100.00 | Sep 22 | 0970761656 | #26420 | -62.22 | Sep 28 | 0970415974 |
| #26343 | -8,000.00 | Sep 22 | 0971080390 | #26421 | -64.69 | Sep 28 | 0970415973 |
| #26344 | -1,250.00 | Sep 27 | 0970016310 | #26422 | -69.68 | Sep 28 | 0970415972 |
| @26352 | -600.00 | Sep 25 | 0971005706 | #26423 | -74.11 | Sep 28 | 0970415976 |
| #26353 | -670.83 | Sep 25 | 0971005707 | #26424 | -46.80 | Sep 28 | 0970415975 |
| #26354 | -145.83 | Sep 29 | 0971091554 | #26425 | -15,002.88 | Sep 15 | 0970979009 |
| @26356 | -333.33 | Sep 25 | 0971077827 | @26428 | -2,000.00 | Sep 25 | 0971520349 |
| #26357 | -625.00 | Sep 25 | 0971535910 | #26429 | -2,500.00 | Sep 13 | 0970750303 |
| @26359 | -783.34 | Sep 26 | 0970943455 | @26432 | -1,260.00 | Sep 25 | 0970123786 |
| #26360 | -4,375.00 | Sep 25 | 0971084162 | #26433 | -937.50 | Sep 25 | 0971535907 |
| #26361 | -4,375.00 | Sep 25 | 0971018285 | #26434 | -937.50 | Sep 25 | 0971535908 |
| #26362 | -16,770.39 | Sep 28 | 0970492478 | #26435 | -1,500.00 | Sep 25 | 0971535909 |
| #26363 | -2,500.00 | Sep 19 | 0970923114 | #26436 | -1,875.00 | Sep 25 | 0971535904 |
| #26364 | -1,000.00 | Sep 25 | 0971117344 | #26437 | -1,743.75 | Sep 25 | 0971535903 |
| #26365 | -6,000.00 | Sep 25 | 0971117345 | @26440 | -2,250.00 | Sep 26 | 0970947956 |
| #26366 | -1,800.00 | Sep 28 | 0970431508 | @26442 | -986.47 | Sep 25 | 0971088263 |
| #26367 | -1,326.84 | Sep 28 | 0970431513 | @26444 | -5,875.00 | Sep 26 | 0970828294 |
| #26368 | -1,000.00 | Sep 28 | 0970431512 | @26446 | -950.42 | Sep 22 | 0971085604 |
| #26369 | -3,375.00 | Sep 28 | 0970431507 | #26447 | -2,400.00 | Sep 22 | 0971085606 |
| #26370 | -1,000.00 | Sep 25 | 0970010206 | #26448 | -1,125.00 | Sep 25 | 0971085605 |
| #26371 | -862.50 | Sep 28 | 0970433433 | #26449 | -1,875.00 | Sep 25 | 0971535914 |
| #26372 | -1,950.00 | Sep 25 | 0971018286 | #26450 | -562.50 | Sep 22 | 0970767606 |

WB-CAMP 001538

Highly Confidential

COM0005932





| | |
|---|---|
| Posted | : 09/22/2017 |
| R/T | : 012113752 |
| Account | : 1894818192 |
| Check | : 26450 |
| Amount | : 562.50 |
| DIN | : 970767606 |

Highly Confidential

COM0248265

WB-CAMP 001539

# Tab 0148

WB-CAMP 001540